Board of Trustees of the Leland Stanford Junior University v. Roche Molecular Systems, Inc. et al

**Exhibit A**
**Joint Claim Construction and Prehearing Statement**
**Stanford's Identification of Intrinsic and Extrinsic Evidence**

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| "evaluating the effectiveness of anti-HIV therapy of a patient" and "evaluating the effectiveness of anti-HIV therapy of an HIV-infected patient" | Construction:<br>No construction necessary. Alternatively, "examining whether a treatment of a patient has the ability to provide therapeutic benefits with regard to an HIV infection."<br><br>Intrinsic evidence:<br>• '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME.").[1]<br>• '730: abstract, 1:18-25; '705: 1:21-28; '041:1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen.").<br>• '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number.").<br>• '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen.").<br>• '730: 1:58-2:11; '705: 1:61-2:14; '041: 1:64-2:17 ("Tudor-Williams and coworkers studied HIV isolates from 19 symptomatic children treated with AZT for 9-39 months and showed that in vitro AZT resistance was associated with poor clinical outcome (Tudor-Williams et al., 1992, Lancet 339:15-19).").<br>• '730: 2:64-3:6; '705: 2:66-3:8; '041: 3:4-13 ("In patients suffering from HIV infection, opportunistic infections arising as a result of a compromised immune system can be rapidly fatal. It is therefore extremely important to strive to avoid deterioration of the immune system in |

---

[1] The quotations used herein are only representative. Stanford and/or its experts may rely on the entire quoted range, not merely the quoted portions.

Dockets.Justia.com

1

Doc. 172 Att. 1

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | these patients. Because the present invention enables the early prediction of immunological decline, it allows alteration of a patient's therapeutic regimen so as to avoid opportunistic infections, and therefore may be used to promote survival and improve the quality of life of HIV-infected patients.")<br><br>• '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions.").<br><br>• '730: 7:50-8:14; '705: 7:50-8:14; '041: 7:65-8:29 ("Under such circumstances, the HIV virus infecting the patient has become, via the mutation, resistant to the antiretroviral agent. It therefore maybe desirable after detecting the mutation, to either increase the dosage of antiretroviral agent, change to another antiretroviral agent, or add one or more additional antiretroviral agents to the patient's therapeutic regimen. For example, if the patient was being treated with zidovudine (AZT) when the mutation arose, the patient's therapeutic regimen may desirably be altered, within about a six to twelve month period of the mutation's occurrence, by either (i) changing to a different antiretroviral agent, such as dideoxyinosine (ddI) and stopping AZT treatment; or (ii) increasing the dosage of AZT; or (iii) adding another antiretroviral agent, such as ddI, to the patient's therapeutic regimen. The effectiveness of the modification in therapy may be evaluated, as set forth above, by monitoring the HIV RNA copy number. A decrease in HIV RNA copy number correlates positively with the effectiveness of a treatment regimen.").<br><br>• '730: 12:57-13:8; '705: 12:55-13:6; '041: 13:7-25 ("In addition, plasma HIV RNA copy number may be used as a marker of circulating HIV viral load to assess treatment effect of antiretroviral compounds including dideoxynucleoside compounds.").<br><br>• STAN 000996-97 ("The present methods thus enable an early determination of the onset of drug resistance or immunological decline in an HIV-infected patient and allow alteration of a patient's therapeutic regimen to promote survival.").<br><br>• STAN 001014-17 ("The only suggestion at all in any of the references as to the possibility of using PCR for therapeutic evaluation is the speculative and highly general statements contained in Hart as to a future potential for monitoring antiviral therapy.").<br><br>• STAN 001434 ("Cantin describes the use of a PCR reaction to assay the production of HIV RNA in vitro isolated from cultured cells after OMP treatment with anti-sense and sense |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | (control) constructs. There is no suggestion to perform PCR analysis on patient serum samples generated in vivo."). |

(control) constructs. There is no suggestion to perform PCR analysis on patient serum samples generated in vivo.").

- STAN 001002-06 ("Additionally, it is not valid to compare the results of Cantin's PCR experiment to that of the claimed invention because the parameters of Cantin's PCR experiment were very different from those claimed in the present invention. . . . Furthermore, Cantin in no way suggests that PCR could be used to evaluate the efficacy of drug treatment in HIV-infected patients, i.e., in a clinical setting, nor does Cantin suggest the specific correlations recited in the pending claims.").

- STAN 001023-24 ("Furthermore, the Cantin reference merely contains one in vitro PCR experiment relating to the possible effect of OMP-A on HIV; one of ordinary skill in the art would not extrapolate from this one experiment, even if it were not defective, to the use of PCR in a clinical context for the evaluation of HIV therapy in patients nor does the Cantin reference suggest that PCR be used to evaluate the efficacy of drug treatment in a clinical setting.").

- STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers.").

- STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598,

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart.").<br><br>• STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined.").<br><br>• STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28).").<br><br>• STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment.").<br><br>• STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). <br><br> • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). <br><br> Extrinsic evidence: <br><br> • STAN 031816 (Webster's Medical Desk Dictionary (1986) ("therapy" "therapeutic treatment: as a: remedial treatment of mental or bodily disorder"; "therapeutic" "1. of or relating to the treatment of disease or disorders by remedial agents or methods <changed from a diagnostic to a ~ occupation> 2. CURATIVE, MEDICINAL <~activity of a drug> - therapeutically adv"; "therapeutics" "a branch of medical science dealing with the application of remedies to diseases <cancer ~> - called also therapeusis")); STAN 031821 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("effectiveness" "the ability to produce a specific result or to exert a specific measurable influence")); STAN 031827 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("therapy" "the treatment of disease; therapeutics; "therapeutic" "1. pertaining to therapeutics, or the art of healing. 2. curative"; "therapeutics" "1. the science and art of |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | healing. 2. a scientific account of the treatment of disease")); STAN 031841 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("effectiveness" "The ability to cause the expected or intended effect or result")); STAN 031842 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("evaluation" "1. The judgment of anything. . . . 4. In physical therapy, the procedures used to determine the condition of the patient before initiation of therapy, and change in status to determine the continued appropriateness or need for adaptation of the therapeutic program")); STAN 031872 (Webster's Third New International Dictionary (1986) ("effective" "1. a : capable of bringing about an effect: productive of results . . . ."; "2 : marked by the quality of being influential or exerting positive influence"; "b. able to accomplish a purpose"; "3 a : capable of being used to a purpose . . . .")); STAN 031873 (Webster's Third New International Dictionary (1986) ("evaluate" "2. : to examine and judge concerning the worth, quality, significance, amount, degree, or condition of . . . .")). Testimony of Dr. Paul Volberding. |
| "evaluating the effectiveness" | Construction:<br>No separate construction necessary. Alternatively, see *supra* "evaluating the effectiveness of anti-HIV therapy of a patient" and "evaluating the effectiveness of anti-HIV therapy of an HIV-infected patient."<br><br>Intrinsic evidence:<br>• '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME.").<br>• '730: abstract, 1:18-25; '705: 1:21-28; '041:1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen.").<br>• '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | number."). |
| | • '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen."). |
| | • '730: 1:58-2:11; '705: 1:61-2:14; '041: 1:64-2:17 ("Tudor-Williams and coworkers studied HIV isolates from 19 symptomatic children treated with AZT for 9-39 months and showed that in vitro AZT resistance was associated with poor clinical outcome (Tudor-Williams et al., 1992, Lancet 339:15-19)."). |
| | • '730: 2:64-3:6; '705: 2:66-3:8: '041: 3:4-13 ("In patients suffering from HIV infection, opportunistic infections arising as a result of a compromised immune system can be rapidly fatal. It is therefore extremely important to strive to avoid deterioration of the immune system in these patients. Because the present invention enables the early prediction of immunological decline, it allows alteration of a patient's therapeutic regimen so as to avoid opportunistic infections, and therefore may be used to promote survival and improve the quality of life of HIV-infected patients."). |
| | • '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions."). |
| | • '730: 7:50-8:14; '705: 7:50-8:14; '041: 7:65-8:29 ("Under such circumstances, the HIV virus infecting the patient has become, via the mutation, resistant to the antiretroviral agent. It therefore maybe desirable after detecting the mutation, to either increase the dosage of antiretroviral agent, change to another antiretroviral agent, or add one or more additional antiretroviral agents to the patient's therapeutic regimen. For example, if the patient was being treated with zidovudine (AZT) when the mutation arose, the patient's therapeutic regimen may desirably be altered, within about a six to twelve month period of the mutation's occurrence, by either (i) changing to a different antiretroviral agent, such as dideoxyinosine (ddI) and stopping AZT treatment; or (ii) increasing the dosage of AZT; or (iii) adding another antiretroviral agent, such as ddI, to the patient's therapeutic regimen. The effectiveness of the modification in therapy may be evaluated, as set forth above, by monitoring the HIV RNA copy number. A decrease in HIV RNA copy number correlates positively with the effectiveness of a treatment |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | regimen."). |
| | • '730: 12:57-13:8; '705: 12:55-13:6; '041: 13:7-25 ("In addition, plasma HIV RNA copy number may be used as a marker of circulating HIV viral load to assess treatment effect of antiretroviral compounds including dideoxynucleoside compounds."). |
| | • STAN 000996-97 ("The present methods thus enable an early determination of the onset of drug resistance or immunological decline in an HIV-infected patient and allow alteration of a patient's therapeutic regimen to promote survival."). |
| | • STAN 001014-17 ("The only suggestion at all in any of the references as to the possibility of using PCR for therapeutic evaluation is the speculative and highly general statements contained in Hart as to a future potential for monitoring antiviral therapy."). |
| | • STAN 001434 ("Cantin describes the use of a PCR reaction to assay the production of HIV RNA in vitro isolated from cultured cells after OMP treatment with anti-sense and sense (control) constructs. There is no suggestion to perform PCR analysis on patient serum samples generated in vivo."). |
| | • STAN 001002-06 ("Additionally, it is not valid to compare the results of Cantin's PCR experiment to that of the claimed invention because the parameters of Cantin's PCR experiment were very different from those claimed in the present invention. . . . Furthermore, Cantin in no way suggests that PCR could be used to evaluate the efficacy of drug treatment in HIV-infected patients, i.e., in a clinical setting, nor does Cantin suggest the specific correlations recited in the pending claims."). |
| | • STAN 001023-24 ("Furthermore, the Cantin reference merely contains one in vitro PCR experiment relating to the possible effect of OMP-A on HIV; one of ordinary skill in the art would not extrapolate from this one experiment, even if it were not defective, to the use of PCR in a clinical context for the evaluation of HIV therapy in patients nor does the Cantin reference suggest that PCR be used to evaluate the efficacy of drug treatment in a clinical setting."). |
| | • STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers."). |
| | • STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart."). |
| | • STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined."). |
| | • STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28)."). |
| | • STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment."). |
|  | • STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). |
|  | • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | Extrinsic evidence:<br>STAN 031816 (Webster's Medical Desk Dictionary (1986) ("therapy" "therapeutic treatment: as a: remedial treatment of mental or bodily disorder"; "therapeutic" "1. of or relating to the treatment of disease or disorders by remedial agents or methods <changed from a diagnostic to a ~ occupation> 2. CURATIVE, MEDICINAL <~activity of a drug> - therapeutically adv"; "therapeutics" "a branch of medical science dealing with the application of remedies to diseases <cancer ~> - called also therapeusis")); STAN 031821 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("effectiveness" "the ability to produce a specific result or to exert a specific measurable influence")); STAN 031827 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("therapy" "the treatment of disease; therapeutics; "therapeutic" "1. pertaining to therapeutics, or the art of healing.  2.  curative"; "therapeutics" "1.  the science and art of healing.  2.  a scientific account of the treatment of disease")); STAN 031841 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("effectiveness" "The ability to cause the expected or intended effect or result")); STAN 031842 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("evaluation" "1. The judgment of anything. . . . 4. In physical therapy, the procedures used to determine the condition of the patient before initiation of therapy, and change in status to determine the continued appropriateness or need for adaptation of the therapeutic program")); STAN 031872 (Webster's Third New International Dictionary (1986) ("effective" "1. a : capable of bringing about an effect: productive of results . . . ."; "2 : marked by the quality of being influential or exerting positive influence"; "b. able to accomplish a purpose"; "3 a : capable of being used to a purpose . . . .")); STAN 031873 (Webster's Third New International Dictionary (1986) ("evaluate" "2. : to examine and judge concerning the worth, quality, significance, amount, degree, or condition of . . . .")).  Testimony of Dr. Paul Volberding. |
| "an antiretroviral agent" | Construction:<br>"at least one substance having, capable of having, or intended to have an effect against a retrovirus, such as HIV."<br><br>Intrinsic evidence:<br>• '730: 2:15-26; '705: 2:16-27; '041: 2:21-32 ("The present invention relates to methods of monitoring, via polymerase chain reaction (PCR), the clinical progression of human |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | immunodeficiency virus (HIV) infection and its response to antiviral therapy. It is based, in part, on the discovery that plasma HIV RNA copy number, as measured using PCR, may be used as a sensitive marker of the circulating HIV viral load to assess the therapeutic effect of antiretroviral compounds. In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number.").<br><br>• '730: 2:41-52; '705: 2:43-54; '041: 2:48-59 ("In particular embodiments of the invention, PCR assay may be used to monitor the clinical progression of HIV infection in patients receiving antiretroviral therapy. An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen.").<br><br>• '730: 7:50-8:14; '705: 7:50-8:14; '041: 7:65-8:29 ("Under such circumstances, the HIV virus infecting the patient has become, via the mutation, resistant to the antiretroviral agent. It therefore maybe desirable after detecting the mutation, to either increase the dosage of antiretroviral agent, change to another antiretroviral agent, or add one or more additional antiretroviral agents to the patient's therapeutic regimen. For example, if the patient was being treated with zidovudine (AZT) when the mutation arose, the patient's therapeutic regimen may desirably be altered, within about a six to twelve month period of the mutation's occurrence, by either (i) changing to a different antiretroviral agent, such as dideoxyinosine (ddI) and stopping AZT treatment; or (ii) increasing the dosage of AZT; or (iii) adding another antiretroviral agent, such as ddI, to the patient's therapeutic regimen. The effectiveness of the modification in therapy may be evaluated, as set forth above, by monitoring the HIV RNA copy number. A decrease in HIV RNA copy number correlates positively with the effectiveness of a treatment regimen.").<br><br>• '730: 8:39-51; '705: 8:39-51; '041: 8:55-67 ("Antiretroviral agent, as used herein, includes any known antiretroviral agent including, but not limited to, dideoxynucleosides. In preferred embodiments of the invention the antiretroviral agent is AZT.").<br><br>• '327 application: STAN 006372-73 ("Claims 24 and 29 have been amended by moving the phrase "an HIV-infected patient who is being treated with an antiretroviral agent" from step (i) |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | to the preamble. This minor amendment indicates that the method is directed to evaluating therapy of an HIV-infected patient. . . . Claims 24-33 have been rejected under §112, first paragraph, on the grounds that the disclosure is enabling only for claims limited to HIV mutation analysis, whereas the preambles are more broadly directed to retroviral therapy. This rejection has been obviated by amendment of the preamble of independent claims 24 and 29 to recite that the claimed method is directed to antiretroviral therapy "of an HIV-infected patient." The term "antiretroviral therapy" itself is correct and has been retained because some common antiretroviral agents exhibit activity against retroviruses other than HIV; therefore the term is proper to refer to the group of agents used in this therapy. Since the preambles now recite the limitation that therapy is of an HIV-infected patient, the claims cannot be construed as broader than the enablement of the present disclosure.").<br><br>Extrinsic evidence:<br>STAN 031811 (Webster's Medical Desk Dictionary (1986) ("agent" "1: something that produces or is capable of producing an effect. 2: a chemically, physically, or biologically active principle")); STAN 031814 (Webster's Medical Desk Dictionary (1986) ("retrovirus" "any of a group of RNA-containing viruses (as the Rous sarcoma virus and the HTLV causing AIDS) that produce reverse transcriptase by means of which DNA is formed using their RNA as a template and incorporated into the genome of infected cells and that include numerous viruses causing tumors in animals including man")); STAN 031819 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("agent" "any power, principle, or substance capable of producing an effect, whether physical, chemical, or biological")); STAN 031824 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("retrovirus" "a large group of RNA viruses that includes the leukoviruses and lentiviruses so called because they carry reverse transcriptase")); STAN 031833-36 (Dictionary of Microbiology and Molecular Biology (2d ed. 1991) ("retrovirus" "Viruses of the Retroviridae"; "Retroviradae" "A family of enveloped ssRNA-containing animal viruses in which the genome is replicated via a dsDNA intermediate.")); STAN 031839 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("agent" "Something that causes an effect; thus, bacteria that cause disease are said to be agents of the specific diseases they cause. A medicine is considered a therapeutic agent.")); STAN 031840 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("antiretroviral drug" "Any one of several drugs used in treating patients with human |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | immunodeficiency virus (HIV) infection.")); STAN 031867 (Webster's Third New International Dictionary (1986) ("agent" "1a: something that produces or is capable of producing a certain effect : an active or efficient cause : a force effecting or facilitating a certain result <the . . . emergence of the Christian church as the civilizing ~ of the western world — Helen Sullivan> b: a substance capable of producing a chemical reaction or a physical or biological effect : an active principle <chromic acid is an oxidizing ~> . . . .")); STAN 031879 (Benjamin Lewin, Genes V (1994) ("Retrovirus is an RNA virus that propagates via conversion into duplex DNA.")). |
| "about 30 cycles" | Construction: <br> No construction necessary.  Alternatively, "approximately 30 cycles." <br><br> Intrinsic evidence: <br> • '730: 4:48-51; '705: 4:52-55; '041: 4:58-61 ("It is important that the number of cycles not exceed 35, and preferably, only about 30 cycles of amplification are used in the PCR. Using a greater number of cycles may detract from the sensivity [sic] of the assay."). <br> • '730: 13:64-14:28; '705: 13:61-14:24; '041: 14:13-44 ("However, methodological differences in that study vs. the present study may have contributed to the differences noted between them. First, Ottman et al. used an ultracentrifugation step to sediment virus, enhancing virion-associated RNA recovery. Second, 40 cycles of amplification after reverse transcription were performed, which would certainly increase the sensitivity of such an assay to successfully detect HIV RNA in virtually all patients. Although sensitivity is increased with increased cycle number, thus detecting signal in virtually all patients, the ability to show the quantitative changes demonstrated here with 30 cycles of amplification is lost."). <br> • STAN 000996-97 ("[T]he methods of this invention utilize specific PCR parameters, i.e., about 30 cycles of PCR . . . ."). <br> • STAN 001433-34 ("Cantin or Hart, taken in view of Ottmann, and further in view of Murakawa do not teach or suggest all the limitations of the instantly claimed invention. . . . None of the references cited by the Examiner specifies that the PCR reaction be performed on a serum sample for about 30 cycles. Hart and Cantin, which only perform PCR on nucleic acid isolated from infected cells, describe PCR reactions of 35 and 20 (6 reverse transcriptase cycles followed by 14 DNA polymerase cycles), respectively. Ottmann, the only reference which describes the results of PCR experiments on serum samples, teaches a PCR reaction of 40 |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | cycles. Indeed, as described in the specification at page 28, lines 21 through 31, the ability to show the quantitative changes demonstrated in the instant application with 30 cycles of PCR is lost at the high PCR cycle numbers used by Ottmann. Therefore, not only do the cited references fail to provide all of the limitations of the claimed invention, the Ottman reference teaches away from the presently claimed invention."). <br><br> • STAN 000997-1002 ("Similarly, in the March 3, 1997 Office Action, the Examiner dismissed Applicants' arguments that the claimed invention was distinguished from the cited references due to its specific requirement of about 30 cycles of PCR, stating that the claims' specific recitation of about 30 cycles of PCR is "reasonably interpretable as being directed to that number of PCR cycles that are functional", and thus includes the cycle numbers used in the cited references (March 1997 Office Action, p. 4). [¶] Applicants respectfully submit that it is legally impermissible under § 103 (as discussed supra) to simply ignore the specific recited element of approximately 30 PCR cycles in the claimed invention and extrapolate that recited element to any number of cycles that are functional. Moreover, in the recent Advisory Action (at p. 3), the Examiner acknowledged that, in fact, different cycle numbers are useful for different functions e.g., high cycle numbers such as the 40 cycles disclosed in the cited Ottmann reference are useful for maximizing detectability, whereas monitoring therapy would require some lower number. If the Examiner's interpretation of the cycle number element of the claimed invention were to be accepted, the claim would encompass such a wide range of cycle numbers (e.g., for different functions) so as to essentially nullify the requirement under § 103 that the claimed invention be compared to, and distinguished from, the prior art. The Examiner's interpretation of the "about 30 cycles" element of this invention is not legally permissible under 35 U.S.C. § 103 and should be discarded. [¶] Furthermore, while it is true that the pending claims' recitation of "about 30" PCR cycles encompasses somewhat fewer as well as somewhat more than 30 cycles, the phrase would not be read as encompassing "more than 30 cycles as long as the PCR is functional" as suggested in the March 1997 Office Action. . . . In the present case, the claimed methods recite the use of about 30 cycles of PCR, an element that is not suggested by any of the cited references (as discussed supra)."). <br><br> • STAN 001002-06 ("Additionally, it is not valid to compare the results of Cantin's PCR experiment to that of the claimed invention because the parameters of Cantin's PCR experiment were very different from those claimed in the present invention. As noted supra, Cantin's PCR |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | used cultured cells as the source of its HIV RNA and utilized only 20 cycles of PCR. [¶] In summary, the Cantin reference does not disclose or suggest any of the major elements of the present claims. It does not relate to the use of plasma as the source of the HIV RNA to be detected and it does not suggest PCR cycles of about 30."). |
| | • STAN 001010-11 ("[Footnote 4—Applicants note and appreciate the Examiner's agreement that the 40 cycles of PCR described in Ottmann for detection does not suggest the approximately 30 cycles recited in the pending claims for evaluating efficacy.]"). |
| | • STAN 001026-28 ("Moreover, it should be understood that, at the time this invention was made, it was not known how many PCR amplification cycles should be used to quantitate HIV RNA in plasma samples to assess anti-HIV therapy. As noted above, the isolation of cell-free plasma HIV RNA was difficult and Ottmann had only been able to detect plasma HIV RNA using very high cycle numbers which would not be effective for quantitation purposes. In the present invention, Applicants determined that about 30 cycles of PCR was necessary; substantially more cycles would result in a loss of quantitation and substantially less would result in a loss of sensitivity, i.e., detectability. Thus, while the Examiner states that typical PCR amplification involves 30 or fewer cycles (Advisory Action, p. 3), the fact is that no one knew how many cycles would be necessary for the quantitation of plasma HIV RNA for the evaluation of anti-HIV therapy."). |
| | • STAN 000145-47 ("Claims 10 and 16 have been cancelled because the limitation of 'about 30 cycles' has now been incorporated into the independent claims 5 and 6. . . . The Examiner states that although the specification enables a quantitative amplification assay involving about 30 cycles and not more than 35 cycles of PCR, it does not reasonably provide enablement for conducting a quantitative PCR assay where any level of amplification is performed. Applicants respectfully submit that the rejected claims have been amended to reflect that the amplification via PCR is performed for 'about 30 cycles.' Applicants, however, respectfully disagree with the requirement that such amplification, must not exceed 35 cycles. To support this rejection, the Examiner cites the description at page 8 paragraph 2, which states the following: 'It is important that the number of cycles not exceed 35, and preferably, only about 30 cycles of amplification are used in the PCR. Using a greater number of cycles detract from the sensitivity of the assay.' [¶] Applicants respectfully point out that the cited disclosure does not necessarily mandate the limitation of PCR cycles required by the Examiner. The specification simply teaches a preferred |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | level of amplification, which is about 30 cycles, and cautions those skilled in the art that excessive amplification may obscure the sensitivity of the assay. The limitation of 'not more than 35 cycles' of PCR is not necessary. This is true particularly in view of another added limitation to claims 5 and 6. Specifically, claims 5 and 6 have now been amended to recite that the decline or increase in HIV RNA copy numbers must be 'statistically significant.' Excessive amplification may mask the sensitivity of the assay by diminishing the signal to noise ratio. Consequently, one cannot detect a 'statistically significant' change in the plasma HIV RNA copy numbers in order to evaluate the effectiveness of anti-HIV therapy. The amendment is consistent with the disclosure at page 8 paragraph 2."). <br><br> Extrinsic evidence: <br> STAN 031857 (American Heritage Dictionary (2d College ed. 1991) ("about" "1. Approximately; nearly: *lasted about an hour*")); STAN 031865 (Webster's Third New International Dictionary (1986) ("about" "3 a : with some approach to exactness in quantity, number, or time . . .  <~ eight o'clock> b : almost : nearly <~ as serious> : little less than <~ starved>")).  Testimony of Dr. Fred Kramer. |
| "correlates positively" | Construction: <br> "renders the conclusion (or result) more likely than other conclusions (or results)" <br><br> Intrinsic evidence: <br> • '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME."). <br> • '730: abstract, 1:18-25; '705: 1:21-28; '041: 1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen."). <br> • '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number."). |

- '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen."); see '730: 2:31-35.
- '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions.").
- STAN 001458 ("The presently claimed invention is drawn towards methods of evaluating the effectiveness of anti-HIV therapy by assaying for the presence or levels of HIV-encoding nucleic acid in plasma samples using about 30 cycles of PCR. In embodiments of the invention, the levels of HIV assayed in this manner are correlated to therapeutic effectiveness or to absolute CD4+ cell counts. In sharp contrast, Cantin, Hart and Ottmann teach or suggest that there is no correlation between their PCR results and either anti-HIV effectiveness (Cantin and Ottmann) or CD4+ cell counts (Hart)."); see STAN 1460-61 ("Therefore, contrary to the assertion of the Examiner, the cited references do not demonstrate that "the presence of HIV nucleic acids in various forms . . . are detectable and correlatable to therapy effectiveness evaluation." (Office Action mailed March 3, 1997, paper no. 11, page 4). Instead, the cited references Cantin, Hart and Ottman show that PCR detection of HIV nucleic acids does not correlate to therapy effectiveness evaluation.").
- STAN 001014-17 ("As noted on this record, Cantin's PCR data did not support a correlation between a specific drug treatment and reduced HIV sequences. In addition, Hart did not find a correlation between a low CD4 cell count and the presence of HIV sequences. And in Ottmann's study, HIV sequences were detected by PCR regardless of anti-HIV treatment or the clinical status of the patient. [Footnote 7—While the Examiner in the Advisory Action correctly notes that the PCR of Ottmann was quite different from that of the present invention as was the purpose of Ottmann's study, the fact remains that Ottmann also discloses that PCR was not helpful in distinguishing between effective versus ineffective treatment or clinical stage of the infection. . . .] Thus, not only do the cited references not suggest the methods of evaluation of anti-HIV therapy claimed in this application, the references actually contain disclosures that

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | would have led one of skill in the art to at least doubt whether PCR would be useful for such evaluation."). |
| | • STAN 001434 ("Thus, not only does Cantin not suggest PCR analysis on patient serum samples to assess anti-HIV therapy, the data presented in Cantin shows that PCR analysis of cellular RNA from cultured HIV-infected cells does not correlate with their phenotypic assay of antiviral potency (CPE)."). |
| | • STAN 001459-60 ("Cantin used both an HIV-antisense nucleic acid (OMP-A) and a control sense nucleic acid (OMP-C) to treat HIV-infected cultured H-9 cells. The antisense OMP-A construct inhibited viral potency (as measured by a CPE assay), while the control OMP-C construct had no effect in this CPE assay. However, when PCR was used to examine HIV RNA levels in the cultured H-9 cells, both the antisense OMP-A and the sense OMP-C nucleic acids drastically decreased HIV RNA levels (see Figure 2, lanes e and f, as compared to no treatment in lanes c and d) Therefore, Cantin found no correlation between reduction in viral potency, as measured by CPE assay, and PCR analysis."). |
| | • STAN 001002-06 ("Applicants have reviewed the characterization of this disclosure of Cantin as contained in the Advisory Action and respectfully submit that the Examiner's arguments focus unduly on whether a detectable PCR signal is generated or not in Figure 2 of Cantin, without considering what the results of Figure 2 actually represent. . . . Thus, the PCR experiment of Cantin appears to have a failed control and does not demonstrate a correlation between OMP-A treatment and virus inhibition (as did the CPE assay) because the control produces essentially the same result as the CPE-inhibitory OMP agent."). |
| | • STAN 001023-24 ("First, I agree with the argument contained in Applicants' attached Submission that the cited Cantin reference relates to a defective PCR experiment, wherein both the control OMP-C sequence as well as the active OMP-A agent show substantially the same drastic reduction of HIV sequences. Because the PCR experiment of Cantin contains this failed control, no correlation can be made between drug efficacy and a reduction in HIV sequences based on this experiment. In fact, because the experiment is inconclusive, one of skill in the art would not be likely to use the PCR data of Cantin for any valid comparison."). |
| | • STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers."). <br> • STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart."). <br> • STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined."). <br> • STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28)."). |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | • STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment."). <br><br> • STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). <br><br> • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). |
| | Extrinsic evidence: |
| | STAN 031870 (Webster's Third New International Dictionary (1986) ("correlate[2]" [verb] "to bear reciprocal or mutual relations <doctrine and worship ~ as theory and practice – E.B. Tylor>"; "2 a : to establish a mutual or reciprocal relation of  <non-science and nonsense  are nearly synonymous to many who highly ~ science and sense – Harlow Shapley> : relate as necessary or invariable accompaniments with or without the implication of causality <~ emotional states with physiological changes> b : to determine, establish, or show a usu. causal relationship between <~ their environment with the health of the children – *Times Lit. Supp.*>"; "4 a : to put in relation with each other : connect systematically: present or set forth so as to show relationship <he ~s the findings of the scientists, the psychologists, and the mystics – Eugene Exman>";  "b : to bring into complementary relationship with each other: organize so as to advance effectively a common program <~ the activities of the college and the . . . organizations for rural improvement – *Amer. Guide Series:Mich.*>")).  Testimony of Dr. Paul Volberding. |
| "therapeutically effective" | Construction: No construction necessary.  Alternatively, "providing therapeutic benefits." <br><br> Intrinsic evidence: <br> • '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME."). <br> • '730: abstract, 1:18-25; '705: 1:21-28; '041:1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen."). <br> • '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number."). |
| | • '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen."). |
| | • '730: 1:58-2:11; '705: 1:61-2:14; '041: 1:64-2:17 ("Tudor-Williams and coworkers studied HIV isolates from 19 symptomatic children treated with AZT for 9-39 months and showed that in vitro AZT resistance was associated with poor clinical outcome (Tudor-Williams et al., 1992, Lancet 339:15-19)."). |
| | • '730: 2:64-3:6; '705: 2:66-3:8; '041: 3:4-13 ("In patients suffering from HIV infection, opportunistic infections arising as a result of a compromised immune system can be rapidly fatal. It is therefore extremely important to strive to avoid deterioration of the immune system in these patients. Because the present invention enables the early prediction of immunological decline, it allows alteration of a patient's therapeutic regimen so as to avoid opportunistic infections, and therefore may be used to promote survival and improve the quality of life of HIV-infected patients.") |
| | • '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions."). |
| | • '730: 7:50-8:14; '705: 7:50-8:14; '041: 7:65-8:29 ("Under such circumstances, the HIV virus infecting the patient has become, via the mutation, resistant to the antiretroviral agent. It therefore maybe desirable after detecting the mutation, to either increase the dosage of antiretroviral agent, change to another antiretroviral agent, or add one or more additional antiretroviral agents to the patient's therapeutic regimen. For example, if the patient was being treated with zidovudine (AZT) when the mutation arose, the patient's therapeutic regimen may desirably be altered, within about a six to twelve month period of the mutation's occurrence, by either (i) changing to a different antiretroviral agent, such as dideoxyinosine (ddI) and stopping AZT treatment; or (ii) increasing the dosage of AZT; or (iii) adding another antiretroviral agent, such as ddI, to the patient's therapeutic regimen. The effectiveness of the modification in |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | therapy may be evaluated, as set forth above, by monitoring the HIV RNA copy number. A decrease in HIV RNA copy number correlates positively with the effectiveness of a treatment regimen."). <br>• '730: 12:57-13:8; '705: 12:55-13:6; '041: 13:7-25 ("In addition, plasma HIV RNA copy number may be used as a marker of circulating HIV viral load to assess treatment effect of antiretroviral compounds including dideoxynucleoside compounds."). <br><br>Extrinsic evidence: <br>STAN 031816 (Webster's Medical Desk Dictionary (1986) ("therapy" "therapeutic treatment: as a: remedial treatment of mental or bodily disorder"; "therapeutic" "1. of or relating to the treatment of disease or disorders by remedial agents or methods <changed from a diagnostic to a ~ occupation> 2. CURATIVE, MEDICINAL <~activity of a drug> - therapeutically adv"; "therapeutics" "a branch of medical science dealing with the application of remedies to diseases <cancer ~> - called also therapeusis")); STAN 031821 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("effectiveness" "the ability to produce a specific result or to exert a specific measurable influence")); STAN 031827 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("therapy" "the treatment of disease; therapeutics; "therapeutic" "1. pertaining to therapeutics, or the art of healing.  2.  curative"; "therapeutics" "1.  the science and art of healing.  2.  a scientific account of the treatment of disease")); STAN 031841 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("effectiveness" "The ability to cause the expected or intended effect or result")); STAN 031872 (Webster's Third New International Dictionary (1986) ("effective" "1. a : capable of bringing about an effect: productive of results"; "2 : marked by the quality of being influential or exerting positive influence"; "b. able to accomplish a purpose"; "3 a : capable of being used to a purpose.")).  Testimony of Dr. Paul Volberding. |
| "therapeutically ineffective" | Construction: <br>No construction necessary.  Alternatively, "not providing therapeutic benefits." <br><br>Intrinsic evidence: <br>• '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME."). |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | • '730: abstract, 1:18-25; '705: 1:21-28; '041:1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen.").<br><br>• '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number.").<br><br>• '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen.").<br><br>• '730: 1:58-2:11; '705: 1:61-2:14; '041: 1:64-2:17 ("Tudor-Williams and coworkers studied HIV isolates from 19 symptomatic children treated with AZT for 9-39 months and showed that in vitro AZT resistance was associated with poor clinical outcome (Tudor-Williams et al., 1992, Lancet 339:15-19).").<br><br>• '730: 2:64-3:6; '705: 2:66-3:8: '041: 3:4-13 ("In patients suffering from HIV infection, opportunistic infections arising as a result of a compromised immune system can be rapidly fatal. It is therefore extremely important to strive to avoid deterioration of the immune system in these patients. Because the present invention enables the early prediction of immunological decline, it allows alteration of a patient's therapeutic regimen so as to avoid opportunistic infections, and therefore may be used to promote survival and improve the quality of life of HIV-infected patients.")<br><br>• '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions.").<br><br>• '730: 7:50-8:14; '705: 7:50-8:14; '041: 7:65-8:29 ("Under such circumstances, the HIV virus infecting the patient has become, via the mutation, resistant to the antiretroviral agent. It therefore maybe desirable after detecting the mutation, to either increase the dosage of |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | antiretroviral agent, change to another antiretroviral agent, or add one or more additional antiretroviral agents to the patient's therapeutic regimen. For example, if the patient was being treated with zidovudine (AZT) when the mutation arose, the patient's therapeutic regimen may desirably be altered, within about a six to twelve month period of the mutation's occurrence, by either (i) changing to a different antiretroviral agent, such as dideoxyinosine (ddI) and stopping AZT treatment; or (ii) increasing the dosage of AZT; or (iii) adding another antiretroviral agent, such as ddI, to the patient's therapeutic regimen. The effectiveness of the modification in therapy may be evaluated, as set forth above, by monitoring the HIV RNA copy number. A decrease in HIV RNA copy number correlates positively with the effectiveness of a treatment regimen."). <br><br> • '730: 12:57-13:8; '705: 12:55-13:6; '041: 13:7-25 ("In addition, plasma HIV RNA copy number may be used as a marker of circulating HIV viral load to assess treatment effect of antiretroviral compounds including dideoxynucleoside compounds."). <br><br> Extrinsic evidence: <br> STAN 031816 (Webster's Medical Desk Dictionary (1986) ("therapy" "therapeutic treatment: as a: remedial treatment of mental or bodily disorder"; "therapeutic" "1. of or relating to the treatment of disease or disorders by remedial agents or methods <changed from a diagnostic to a ~ occupation> 2. CURATIVE, MEDICINAL <~activity of a drug> - therapeutically adv"; "therapeutics" "a branch of medical science dealing with the application of remedies to diseases <cancer ~> - called also therapeusis")); STAN 031821 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("effectiveness" "the ability to produce a specific result or to exert a specific measurable influence")); STAN 031827 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("therapy" "the treatment of disease; therapeutics; "therapeutic" "1. pertaining to therapeutics, or the art of healing. 2. curative"; "therapeutics" "1. the science and art of healing. 2. a scientific account of the treatment of disease")); STAN 031841 (Taber's Cyclopedic Medical Dictionary (18th ed. 1997) ("effectiveness" "The ability to cause the expected or intended effect or result")); STAN 031872 (Webster's Third New International Dictionary (1986) ("effective" "1. a : capable of bringing about an effect: productive of results"; "2 : marked by the quality of being influential or exerting positive influence"; "b. able to accomplish a purpose"; "3 a : capable of being used to a purpose.")). Testimony of Dr. Paul Volberding. |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| "SK38" | Construction:<br>No construction necessary because the term "SK38" is not present in any of the asserted claims. Alternatively, "5'-ATA ATC CAC CTA TCC CAG TAG GAG AAAT."<br><br>Intrinsic evidence:<br>• '730, '705, '041: fig. 7 ("Name" "SK 38" "Oligo 1" "5'-ATA ATC CAC CTA TCC CAG TAG GAG AAAT" "Name" "SK 39" "Oligo 2" "5'-TTT GGT CCT TGT CTT ATG TCC AGA ATG C").<br>• '730: 3:47; '705: 3:49-50; '041: 3:54-55 ("FIG. 7. Nucleotide sequences of SK38, SK39, and SK 19.").<br>• '730: 4:21-47; '705: 4:25-51; '041: 4:31-57 ("Any suitable primer for amplification of HIV genomic RNA sequences may be used, including, but not limited to, the oligomers SK38, SK39, and SK19 (FIG. 7) described in Kellog et al., 1990, in 'PCR Protocols: A Guide To Methods and Applications,' Innis et al., eds., Academic Press, Berkeley, Calif. pp. 337-347.").<br>• '730: 8:52-9:3; '705: 8:52-9:3; '041: 9:1-19 ("In most preferred embodiments, the HIV primers used comprise NE1 (supra), SK38 and/or SK39 (supra), and/or the presence of HIV sequence is detected using an enzyme-linked assay (e.g., a horseradish peroxidase based assay).").<br><br>Extrinsic evidence:<br>• Ou et al., DNA Amplification for Direct Detection of HIV-1 in DNA of Peripheral Blood Mononuclear Cells, 239 Science 295 (1988). |
| "SK39" | No construction necessary because the term "SK39" is not present in any of the asserted claims. Alternatively, "5'-TTT GGT CCT TGT CTT ATG TCC AGA ATG C"<br><br>Intrinsic evidence:<br>• '730, '705, '041: fig. 7 ("Name" "SK 38" "Oligo 1" "5'-ATA ATC CAC CTA TCC CAG TAG GAG AAAT" "Name" "SK 39" "Oligo 2" "5'-TTT GGT CCT TGT CTT ATG TCC AGA ATG C").<br>• '730: 3:47; '705: 3:49-50; '041: 3:54-55 ("FIG. 7. Nucleotide sequences of SK38, SK39, and SK 19.").<br>• '730: 4:21-47; '705: 4:25-51; '041: 4:31-57 ("Any suitable primer for amplification of HIV |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | genomic RNA sequences may be used, including, but not limited to, the oligomers SK38, SK39, and SK19 (FIG. 7) described in Kellog et al., 1990, in 'PCR Protocols: A Guide To Methods and Applications,' Innis et al., eds., Academic Press, Berkeley, Calif. pp. 337-347."). <br> • '730: 8:52-9:3; '705: 8:52-9:3; '041: 9:1-19 ("In most preferred embodiments, the HIV primers used comprise NE1 (supra), SK38 and/or SK39 (supra), and/or the presence of HIV sequence is detected using an enzyme-linked assay (e.g., a horseradish peroxidase based assay)."). <br><br> Extrinsic evidence: <br> • Ou et al., DNA Amplification for Direct Detection of HIV-1 in DNA of Peripheral Blood Mononuclear Cells, 239 Science 295 (1988). |
| "conclusion" | Construction: <br> No construction necessary.  Alternatively, "a judgment or decision reached after deliberation." <br><br> Intrinsic evidence: <br> • '730: 6:66-7:32, 7:33-49, 8:52-9:3; '705: 6:66-7:18, 7:19-32, 7:33-49, 8:52-9:3; '041: 7:14-33, 7:34-47, 7:48-64, 9:1-19 (using term "conclusion"). <br><br> Extrinsic evidence: <br> STAN 031870 (Webster's Third New International Dictionary (1986) ("correlate[2]" [verb] "to bear reciprocal or mutual relations <doctrine and worship ~ as theory and practice – E.B. Tylor>"; "2 a : to establish a mutual or reciprocal relation of <non-science and nonsense  are nearly synonymous to many who highly ~ science and sense – Harlow Shapley> : relate as necessary or invariable accompaniments with or without the implication of causality <~ emotional states with physiological changes> b : to determine, establish, or show a usu. causal relationship between <~ their environment with the health of the children – *Times Lit. Supp.*>"; "4 a : to put in relation with each other : connect systematically: present or set forth so as to show relationship <he ~s the findings of the scientists, the psychologists, and the mystics – Eugene Exman>";  "b : to bring into complementary relationship with each other: organize so as to advance effectively a common program <~ the activities of the college and the . . . organizations for rural improvement – *Amer. Guide Series:Mich.*>")).  Testimony of Dr. Paul Volberding. |
| "presence of detectable HIV- | Construction: |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| encoding nucleic acid" | No construction necessary. Alternatively, "the existence or occurrence of HIV-encoding nucleic acid above the lower level of sensitivity of the quantitative PCR assay."<br><br>Intrinsic evidence:<br>• '730: 4:64-5:36, 10:34-67; '705: 5:1-40, 10:33-67; '041: 5:7-49, 10:54-11:21 ("A lower level of positivity had been defined as an absorbance of 0.135. This cutoff value was calculated from the mean absorbance obtained from a group of seronegative samples plus three standard deviations.").<br>• '730: 10:34-67; '705: 10:33-67; '041: 10:54-11:21 ("The lower level of sensitivity in this assay was 40 copies of HIV gag gene RNA.").<br>• STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers.").<br>• STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart."). |
|  | • STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined."). |
|  | • STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28)."). |
|  | • STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment."). |
|  | • STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). |
| | • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). |
| | Extrinsic evidence: |
| | STAN 031871 (Webster's Third New International Dictionary of the English Language Unabridged (1986) ("detectable" "capable of being detected")). Testimony of Dr. Paul Volberding and Dr. Fred Kramer. |
| "absence of detectable HIV-encoding nucleic acid" | Construction: |
| | No construction necessary. Alternatively, "the non-existence of HIV-encoding nucleic acid above the lower level of sensitivity of the quantitative PCR assay." |
| | Intrinsic evidence: |
| | • '730: 4:64-5:36, 10:34-67; '705: 5:1-40, 10:33-67; '041: 5:7-49, 10:54-11:21 ("A lower level of positivity had been defined as an absorbance of 0.135. This cutoff value was calculated from the mean absorbance obtained from a group of seronegative samples plus three standard deviations."). |
| | • '730: 10:34-67; '705: 10:33-67; '041: 10:54-11:21 ("The lower level of sensitivity in this assay |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | was 40 copies of HIV gag gene RNA."). |
| | • STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers."). |
| | • STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart."). |
| | • STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined."). |
| | • STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28).").<br><br>• STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment.").<br><br>• STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy.").<br><br>• STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). <br><br> Extrinsic evidence: <br> STAN 031866 (Webster's Third New International Dictionary of the English Language Unabridged (1986) ("absence" "1 : state of being absent or missing from a place or from companionship"; "absent" "2 : not existing in a place")).  Testimony of Dr. Paul Volberding and Dr. Fred Kramer. |
| "measuring the HIV RNA copy number" | Construction: <br> No construction necessary.  Alternatively, "estimating the number of copies of an HIV RNA sequence by evaluation." <br><br> Intrinsic evidence: <br> • '730: 4:52-5:36; '705: 4:56-5:40; '041: 4:62-5:49 ("The copy number of HIV RNA may then be measured by methods known to the skilled artisan.  For example, the number of copies of HIV RNA in a patient sample may be quantiated by hybridizing the product of the above PCR with a detectably labeled probe that is complementary to HIV sequence."). <br> • STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
|  | Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers.").

• STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart.").

• STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined.").

• STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28).").

• STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 24 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment."). |
| | • STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). |
| | • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). |
| | • *See also* '730: 2:14-26, 2:41-52, 4:3-11, 4:52-63, 6:66-7:32, 7:33-49, 8:52-9:3, 13:34-51; '705: 2:16-28, 2:43-54, 4:6-14, 4:56-67, 7:19-32, 7:33-49, 8:52-9:3, 13:31-48; '041: 2:21-33, 2:48-59, 4:13-21, 4:62-5:6, 7:34-47, 7:48-64, 9:1-19, 13:50-67 (using term "measure"). |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | Extrinsic evidence: <br> STAN 031859 (American Heritage Dictionary (2d College ed. 1991) ("measure —*v.*" "3. To estimate by evaluation or comparison")). Testimony of Dr. Paul Volberding and Dr. Fred Kramer. |
| "collecting statistically significant data useful for determining whether a decline in HIV RNA copy numbers exists" | Construction: <br> "gathering data from the patient and/or other sources that is useful in assessing whether any decline in HIV RNA copy number was the result of chance." <br><br> Intrinsic evidence: <br> • '730: 11:7-17; '705: 11:7-17; '041: 11:29-39 ("6.1.6 Statistical Analysis Sample optical density was converted to copy number and analyses performed on samples expressed as RNA copy number/200 µl of plasma. A t test of independent samples was used in analysis of subject who did not receive antiretroviral therapy compared to subjects who were receiving AZT. A t test of paired samples was used to analyze paired plasma data and CD4 counts from subjects pre- and post-therapy. All t tests were two tailed. A Fisher's exact test or chi square test were used for analysis of proportion where appropriate. Statistical significance was defined as $P < 0.05$."). <br> • STAN 000145 ("The independent claims 5, 6, and 15 have been further amended to require the use of a 'statistically significant' decline or increase in HIV RNA copy numbers as an indicator for the effectiveness or ineffectiveness of an anti-HIV therapy. The term 'statistically significant' is supported by the description under the "Statistical Analysis" section at page 21, lines 24-35. The disclosure details the procedures and standards for determining whether the observed results are statistically significant (see sections 5.1-5-3, 61, 6.1.3, Table I, 7) and figures 1-3 further support this recitation. No new matter is added."); see also STAN 147-48 (more detailed statement of the same argument). <br> • STAN 000204-05 ("While Applicants respectfully disagree with the Office's characterization of the previously presented claims, Applicants hereby have amended the claims to highlight the fact that the plasma sample is collected at time intervals sufficient to ascertain the existence of a statistically significant decline in plasma HIV RNA copy numbers. The claim amendments neither enlarge nor narrow the scope of the claims as previously presented."). <br> • STAN 001458-59 ("Hart specifically states that there was no correlation between a low CD4+ |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | cell count and their PCR results on peripheral blood mononuclear cells (PBMC). Applicants draw the Examiner's attention to the last partial paragraph, column 2, on page 598 of Hart, where it is stated: In our study, by Fisher's exact test, there was no statistical correlation between a low T-helper cell count. . . . and the PCR results. As the Examiner is aware, T-helper cells are CD4+ cells. Accordingly, since Hart did not find any correlation between indicatives of patient prognosis and PCR results from PBMCs, Hart does not suggest the methods of the presently claimed invention which do in fact correlate plasma PCR results with therapeutic effectiveness and CD4+ cell count. At best, Hart provides only an invitation to the artisan to engage in unlimited experimentation in order to disprove Hart's negative preliminary results."). <br><br>Extrinsic evidence: <br>STAN 031815 (Webster's Medical Desk Dictionary (1986) ("significant" "probably caused by something other than mere chance <statistically ~ correlation between vitamin deficiency and disease>")); STAN 031825 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("significant" "in statistics, probably resulting from something other than chance")); STAN 031868 (Webster's Third New International Dictionary (1986) ("collect" "1a: to bring together into a band, group, assortment, or mass : GATHER <~ an army> <~ all the available chairs <~ing facts about immigration> b : to receive, gather, or exact from a number of persons or other sources <the Congress shall have the power to lay and ~ taxes on incomes, from whatever source derived — U.S. Constitution>")). Testimony of Dr. Paul Volberding. |
| "statistically significant data" | Construction: <br>No separate construction necessary. Alternatively, see *supra* "collecting statistically significant data useful for determining whether a decline in HIV RNA copy numbers exists." <br><br>Intrinsic evidence: <br>• '730: 11:7-17; '705: 11:7-17; '041: 11:29-39 ("6.1.6 Statistical Analysis Sample optical density was converted to copy number and analyses performed on samples expressed as RNA copy number/200 µl of plasma. A t test of independent samples was used in analysis of subject who did not receive antiretroviral therapy compared to subjects who were receiving AZT. A t test of paired samples was used to analyze paired plasma data and CD4 counts from subjects pre- and post-therapy. All t tests were two tailed. A Fisher's exact test or chi square test were used for |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | analysis of proportion where appropriate. Statistical significance was defined as $P < 0.05$.").<br><br>• STAN 000145 ("The independent claims 5, 6, and 15 have been further amended to require the use of a 'statistically significant' decline or increase in HIV RNA copy numbers as an indicator for the effectiveness or ineffectiveness of an anti-HIV therapy. The term 'statistically significant' is supported by the description under the "Statistical Analysis" section at page 21, lines 24-35. The disclosure details the procedures and standards for determining whether the observed results are statistically significant. The working examples (see sections 5.1-5-3, 61, 6.1.3, Table I, 7) and figures 1-3 further support this recitation. No new matter is added."); see also STAN 147-48 (more detailed statement of the same argument).<br><br>• STAN 000204-05 ("While Applicants respectfully disagree with the Office's characterization of the previously presented claims, Applicants hereby have amended the claims to highlight the fact that the plasma sample is collected at time intervals sufficient to ascertain the existence of a statistically significant decline in plasma HIV RNA copy numbers. The claim amendments neither enlarge nor narrow the scope of the claims as previously presented.").<br><br>• STAN 001458-59 ("Hart specifically states that there was no correlation between a low CD4+ cell count and their PCR results on peripheral blood mononuclear cells (PBMC). Applicants draw the Examiner's attention to the last partial paragraph, column 2, on page 598 of Hart, where it is stated: In our study, by Fisher's exact test, there was no statistical correlation between a low T-helper cell count. . . . and the PCR results. As the Examiner is aware, T-helper cells are CD4+ cells. Accordingly, since Hart did not find any correlation between indicatives of patient prognosis and PCR results from PBMCs, Hart does not suggest the methods of the presently claimed invention which do in fact correlate plasma PCR results with therapeutic effectiveness and CD4+ cell count. At best, Hart provides only an invitation to the artisan to engage in unlimited experimentation in order to disprove Hart's negative preliminary results.").<br><br>Extrinsic evidence:<br>STAN 031815 (Webster's Medical Desk Dictionary (1986) ("significant" "probably caused by something other than mere chance <statistically ~ correlation between vitamin deficiency and disease>")); STAN 031825 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("significant" "in statistics, probably resulting from something other than chance")); STAN 031868 (Webster's Third New International Dictionary (1986) ("collect" "1a: to bring together |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | into a band, group, assortment, or mass : GATHER <~ an army> <~ all the available chairs <~ing facts about immigration> b : to receive, gather, or exact from a number of persons or other sources <the Congress shall have the power to lay and ~ taxes on incomes, from whatever source derived — U.S. Constitution>")).  Testimony of Dr. Paul Volberding. |
| "statistically significant decline" | Construction:<br>"a decrease that is large enough, by itself or when compared to other data, that it was not likely the result of chance."<br><br>Intrinsic evidence:<br>• '730: 11:7-17; '705: 11:7-17; '041: 11:29-39 ("6.1.6 Statistical Analysis Sample optical density was converted to copy number and analyses performed on samples expressed as RNA copy number/200 µl of plasma. A t test of independent samples was used in analysis of subject who did not receive antiretroviral therapy compared to subjects who were receiving AZT. A t test of paired samples was used to analyze paired plasma data and CD4 counts from subjects pre- and post-therapy. All t tests were two tailed. A Fisher's exact test or chi square test were used for analysis of proportion where appropriate. Statistical significance was defined as $P< 0.05$.").<br>• STAN 000145 ("The independent claims 5, 6, and 15 have been further amended to require the use of a 'statistically significant' decline or increase in HIV RNA copy numbers as an indicator for the effectiveness or ineffectiveness of an anti-HIV therapy. The term 'statistically significant' is supported by the description under the "Statistical Analysis" section at page 21, lines 24-35. The disclosure details the procedures and standards for determining whether the observed results are statistically significant. The working examples (see sections 5.1-5-3, 61, 6.1.3, Table I, 7) and figures 1-3 further support this recitation. No new matter is added."); see also STAN 147-48 (more detailed statement of the same argument).<br>• STAN 000204-05 ("While Applicants respectfully disagree with the Office's characterization of the previously presented claims, Applicants hereby have amended the claims to highlight the fact that the plasma sample is collected at time intervals sufficient to ascertain the existence of a statistically significant decline in plasma HIV RNA copy numbers. The claim amendments neither enlarge nor narrow the scope of the claims as previously presented.").<br>• STAN 001458-59 ("Hart specifically states that there was no correlation between a low CD4+ cell count and their PCR results on peripheral blood mononuclear cells (PBMC). Applicants |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | draw the Examiner's attention to the last partial paragraph, column 2, on page 598 of Hart, where it is stated: In our study, by Fisher's exact test, there was no statistical correlation between a low T-helper cell count. . . . and the PCR results. As the Examiner is aware, T-helper cells are CD4+ cells. Accordingly, since Hart did not find any correlation between indicatives of patient prognosis and PCR results from PBMCs, Hart does not suggest the methods of the presently claimed invention which do in fact correlate plasma PCR results with therapeutic effectiveness and CD4+ cell count. At best, Hart provides only an invitation to the artisan to engage in unlimited experimentation in order to disprove Hart's negative preliminary results."). <br><br> Extrinsic evidence: <br> STAN 031815 (Webster's Medical Desk Dictionary (1986) ("significant" "probably caused by something other than mere chance <statistically ~ correlation between vitamin deficiency and disease>")); STAN 031825 (Dorland's Illustrated Medical Dictionary (27th ed. 1988) ("significant" "in statistics, probably resulting from something other than chance")). Testimony of Dr. Paul Volberding. |
| "The method of claim 7" | Construction: <br> "The method of claim 8." <br><br> Intrinsic evidence: <br> • '705: Claims 7-9. <br> • STAN 50-53; STAN 135-44; STAN 196-201; STAN 255-56; HOWREY 00232-41. |
| "correlating" | Construction: <br> "establishing a mutual relationship between." <br><br> Intrinsic evidence: <br> • '730, '705, '041: title ("POLYMERASE CHAIN REACTION ASSAYS FOR MONITORING ANTIVIRAL THERAPY AND MAKING THERAPEUTIC DECISIONS IN THE TREATMENT OF ACQUIRED IMMUNODEFICIENCY SYNDROME."). <br> • '730: abstract, 1:18-25; '705: 1:21-28; '041: 1:23-30 ("The present invention relates to methods of monitoring, via polymerase chain reaction, the clinical progression of human immunodeficiency virus infection and its response to antiretroviral therapy. According to the |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | invention, polymerase chain reaction assays may be used to predict immunological decline and to identify, at an early stage, patients whose infection has become resistant to a particular antiretroviral drug regimen."). <br><br> • '730: 2:14-26; '705: 2:16-27; '041: 2:21-32 ("In working examples described herein, an increase in plasma HIV RNA copy number was found to correlate with disease progression, and successful antiretroviral therapy was found to correlate with a decline in plasma HIV RNA copy number."). <br><br> • '730: 2:26-52; '705: 2:29-54; '041: 2:34-59 ("An increase in plasma HIV copy number detected by such an assay would correlate with refractoriness to treatment. If a patient being treated with an antiretroviral therapeutic agent exhibits an increase in plasma HIV RNA copy number, a physician should consider altering the patients treatment regimen."); see '730: 2:31-35. <br><br> • '730: 6:66-7:18; '705: 6:66-7:18; '041: 7:14-33 ("The phrase 'correlates positively,' as used herein, indicates that a particular result renders a particular conclusion more likely than other conclusions."). <br><br> • STAN 001458 ("The presently claimed invention is drawn towards methods of evaluating the effectiveness of anti-HIV therapy by assaying for the presence or levels of HIV-encoding nucleic acid in plasma samples using about 30 cycles of PCR. In embodiments of the invention, the levels of HIV assayed in this manner are correlated to therapeutic effectiveness or to absolute CD4+ cell counts. In sharp contrast, Cantin, Hart and Ottmann teach or suggest that there is no correlation between their PCR results and either anti-HIV effectiveness (Cantin and Ottmann) or CD4+ cell counts (Hart)."); see STAN 1460-61 ("Therefore, contrary to the assertion of the Examiner, the cited references do not demonstrate that "the presence of HIV nucleic acids in various forms . . . are detectable and correlatable to therapy effectiveness evaluation." (Office Action mailed March 3, 1997, paper no. 11, page 4). Instead, the cited references Cantin, Hart and Ottman show that PCR detection of HIV nucleic acids does not correlate to therapy effectiveness evaluation."). <br><br> • STAN 001014-17 ("As noted on this record, Cantin's PCR data did not support a correlation between a specific drug treatment and reduced HIV sequences. In addition, Hart did not find a correlation between a low CD4 cell count and the presence of HIV sequences. And in Ottmann's study, HIV sequences were detected by PCR regardless of anti-HIV treatment or the clinical status of the patient. [Footnote 7—While the Examiner in the Advisory Action correctly |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | notes that the PCR of Ottmann was quite different from that of the present invention as was the purpose of Ottmann's study, the fact remains that Ottmann also discloses that PCR was not helpful in distinguishing between effective versus ineffective treatment or clinical stage of the infection. . . .] Thus, not only do the cited references not suggest the methods of evaluation of anti-HIV therapy claimed in this application, the references actually contain disclosures that would have led one of skill in the art to at least doubt whether PCR would be useful for such evaluation."). <br><br> • STAN 001434 ("Thus, not only does Cantin not suggest PCR analysis on patient serum samples to assess anti-HIV therapy, the data presented in Cantin shows that PCR analysis of cellular RNA from cultured HIV-infected cells does not correlate with their phenotypic assay of antiviral potency (CPE)."). <br><br> • STAN 001459-60 ("Cantin used both an HIV-antisense nucleic acid (OMP-A) and a control sense nucleic acid (OMP-C) to treat HIV-infected cultured H-9 cells. The antisense OMP-A construct inhibited viral potency (as measured by a CPE assay), while the control OMP-C construct had no effect in this CPE assay. However, when PCR was used to examine HIV RNA levels in the cultured H-9 cells, both the antisense OMP-A and the sense OMP-C nucleic acids drastically decreased HIV RNA levels (see Figure 2, lanes e and f, as compared to no treatment in lanes c and d) Therefore, Cantin found no correlation between reduction in viral potency, as measured by CPE assay, and PCR analysis."). <br><br> • STAN 001002-06 ("Applicants have reviewed the characterization of this disclosure of Cantin as contained in the Advisory Action and respectfully submit that the Examiner's arguments focus unduly on whether a detectable PCR signal is generated or not in Figure 2 of Cantin, without considering what the results of Figure 2 actually represent. . . . Thus, the PCR experiment of Cantin appears to have a failed control and does not demonstrate a correlation between OMP-A treatment and virus inhibition (as did the CPE assay) because the control produces essentially the same result as the CPE-inhibitory OMP agent."). <br><br> • STAN 001023-24 ("First, I agree with the argument contained in Applicants' attached Submission that the cited Cantin reference relates to a defective PCR experiment, wherein both the control OMP-C sequence as well as the active OMP-A agent show substantially the same drastic reduction of HIV sequences. Because the PCR experiment of Cantin contains this failed control, no correlation can be made between drug efficacy and a reduction in HIV sequences |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | based on this experiment. In fact, because the experiment is inconclusive, one of skill in the art would not be likely to use the PCR data of Cantin for any valid comparison."). |
| | • STAN 001434-35 ("Similarly Hart, who again only describes results of PCR analysis on cellular nucleic acid (from cultured H9 cells and PBMCs) also found no correlation between an indicator of AIDS patients' prognosis (low T-helper cell count) and their PCR results (see Hart, page 598, last partial paragraph). [¶] Contrary to the Examiner's assertion, Hart does not utilize serum samples for their PCR detection, although they mention in passing that another group "are using PCR technology to detect HIV RNA of whole virus in serum samples." (Hart, page 598). Instead, Hart only utilizes serum samples for a serum antigen assay, and Hart discloses that HIV antigen was only detected in serum from 6 (29%) of the 21 seropositive subjects (see Hart, the section entitled "Patients and Methods"; the sentence bridging pages 597 and 598; and Table I). Therefore, Hart, like Cantin, teaches that their PCR results on cellular nucleic acids do not correlate with other prognostic markers."). |
| | • STAN 001006-10 ("Applicants agree with the Examiner that Hart relates to the detection of HIV RNA by PCR but respectfully take issue with the further characterization that this detection was for therapy evaluation including therapy evaluation with AZT. The only disclosure in Hart relating to therapy is a general statement in the abstract of the article to the effect that PCR "will be" suitable for monitoring antiviral therapy and a similar general statement at the conclusion of the article. . . . Rather, a fair review of Hart indicates that the disclosure therein involves only the detection of HIV RNA using PCR. See, e.g., Hart, p. 598, column 2: "The use of PCR for direct detection of nucleic acid sequences provides a technique that will determine whether a sample is HIV infected . . . and whether it is expressing viral RNA." Moreover, Applicants cannot find any disclosure in Hart relating to therapy evaluation with AZT as suggested in this rejection. AZT was merely the drug used in individuals whose cells were used as a source of the HIV sequences for the detection experiments of Hart."). |
| | • STAN 001024-25 ("The cited Hart reference also does not suggest these specific parameters of the invention. The Hart reference deals only with the detection of HIV RNA sequences in HIV-infected cells. While Hart vaguely mentions that PCR might be useful, in the future, for monitoring therapy, there is no suggestion in Hart as to how such monitoring would be accomplished, e.g., what are the parameters for PCR amplification or what are the criteria or correlations by which efficacy will be determined."). |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | • STAN 001435 ("As discussed in the instant specification at page 28, Ottmann detected HIV RNA in plasma from 24 out of 25 patients who were receiving AZT. This contrast between Ottmann and the presently claimed invention is attributable to methodological differences. These differences, in part, prevented Ottmann from being able to show the quantitative results exhibited by the claimed invention (see specification page 28)."). |
| | • STAN 001458 ("Using a non-quantitative PCR assay, Ottmann found that HIV nucleic acid could be detected in serum or plasma regardless of antiretroviral treatment or disease status. In particular, Ottmann states in the abstract: PCR on HIV-l genomic cDNA was positive in 38 out of the 40 plasma or serum samples (95%), regardless of the clinical stage of the infection: HIV-l was detected in 14 of the 15 untreated subjects and in 23 of the 25 AZT-treated patients. . . . The results show that this method is suitable for the detection of viral particles in plasma or serum from HIV-l-infected individuals irrespective of antiviral treatment. Ottmann, page 273, emphasis added. Therefore, in apposition to the presently claimed invention, Ottmann teaches that HIV nucleic acid will be detected in plasma or serum even if the infection is latent or whether the patient is undergoing effective or ineffective antiviral treatment."). |
| | • STAN 001010-11 ("Moreover, as the Examiner acknowledges in the Advisory Action, the cited Ottmann reference does not relate to or in any way suggest evaluating drug efficacy via PCR as presently claimed but rather, the reference relates only to the detection of HIV sequences by PCR. Ottmann is cited "only to support the equivalent detectability of HIV nucleic acid in serum and plasma...." (Advisory Action, p. 3). Clearly, Ottmann's disclosure of the use of PCR to detect HIV particles in serum or plasma does not suggest the presently-claimed methods of evaluating anti-HIV drug efficacy. . . . At best, the combined disclosures of Hart and/or Cantin in view of Ottmann suggest the use of either cells or plasma as the source of HIV sequences for detecting such sequences by PCR using high cycle numbers. Such a combined disclosure in no way suggests or enables the specific methods of the present invention for the evaluation of anti-HIV therapy."). |
| | • STAN 001025-26 ("However, Ottmann, like Hart, is only detecting HIV RNA; there is no suggestion in Ottmann that PCR on plasma samples can be used for any clinical evaluation of AIDS treatment. In fact, as the Examiner correctly notes, Ottmann's disclosure is limited to detection. This is because Ottmann used plasma as the source of its HIV RNA and HIV RNA in plasma is hard to isolate in sufficient amounts for PCR (as noted by Ottmann); thus, the only |

| Claim Terms | Stanford's Construction and Identification of Intrinsic and Extrinsic Evidence |
|---|---|
| | way Ottmann could even achieve detection of the HIV RNA was by using a very high number of amplification cycles. However, such a high cycle number would not be applicable to a clinical evaluation of drug efficacy, as recognized by the Examiner. [¶] Thus, the disclosure of Ottmann does not supplement the disclosure of Hart (or Cantin) in any way that would suggest the methods of this invention for the evaluation of anti-HIV therapy. Ottmann's PCR methodology using HIV RNA in plasma samples is clearly restricted to high cycle numbers for detection, while Hart does not even indicate how plasma HIV RNA can be used for detection via PCR."). |
| | Extrinsic evidence: |
| | STAN 031870 (Webster's Third New International Dictionary (1986) ("correlate[2]" [verb] "to bear reciprocal or mutual relations <doctrine and worship ~ as theory and practice – E.B. Tylor>"; "2 a : to establish a mutual or reciprocal relation of <non-science and nonsense are nearly synonymous to many who highly ~ science and sense – Harlow Shapley> : relate as necessary or invariable accompaniments with or without the implication of causality <~ emotional states with physiological changes> b : to determine, establish, or show a usu. causal relationship between <~ their environment with the health of the children – *Times Lit. Supp.*>"; "4 a : to put in relation with each other : connect systematically: present or set forth so as to show relationship <he ~s the findings of the scientists, the psychologists, and the mystics – Eugene Exman>"; "b : to bring into complementary relationship with each other: organize so as to advance effectively a common program <~ the activities of the college and the . . . organizations for rural improvement – *Amer. Guide Series:Mich.*>")).  Testimony of Dr. Paul Volberding. |