## *Curriculum Vitae*

### PAUL A. VOLBERDING, MD
University of California, San Francisco


| | | | |
|---|---|---|---|
| **OFFICE ADDRESS** | 4150 Clement St., VAMC 111 | **PHONE** | 415/750-2037 |
| | San Francisco, CA  94121 | **FAX** | 415/750-2182 |

**EMAIL**  paul.volberding@med.va.gov


**EDUCATION AND DEGREES**

| | |
|---|---|
| 1971 | University of Chicago, AB |
| 1975 | University of Minnesota, MD |

**BOARD CERTIFICATION**

| | |
|---|---|
| 1978 | American Board of Internal Medicine   #65819 |
| 1981 | Medical Oncology   #65819 |

**MEDICAL LICENSE**     California G036568

**MARITAL STATUS**

| | |
|---|---|
| Spouse: | Molly Cooke, MD |
| | Professor of Medicine and |
| | Director, Academy of Medical Educators, UCSF |
| Children: | Alexander, Benjamin, Emily |

**PRESENT POSITION**

**University of California San Francisco**
Vice Chair, Department of Medicine
Marvin Sleisenger Professor of Medicine
Co-Director, UCSF-GIVI Center for AIDS Research

**San Francisco Veterans Administration Medical Center**
Chief of the Medical Service


**TRAINING**

*1968-1971   University of Chicago*

| | |
|---|---|
| 1968-1971 | Virology Laboratory Assistant, Dr. Marc Beem |
| 1970 | National Science Foundation Summer Research Program, laboratory of Dr. Marc Beem, Reversibility of Rhinovirus Neutralization |

*1971-1975   University of Minnesota (Medical School)*

| | |
|---|---|
| 1971-1975 | University of Minnesota School of Medicine Avian type C virus receptor research, Dr. Charles Moldow |

Prepared:  1/9/07

1975-1978    *University of Utah Medical Center (Residency)*

    1975-1978        Medicine Internship and Residency, University of Utah Medical Center, Salt Lake City, under the direction of Dr. George Cartwright

2006                *Executive Leadership Program, 7/29/06-8/4/06, Boston, Alliance for Academic Internal Medicine (AAIM)*


## ACADEMIC APPOINTMENTS

    1978-Present  *University of California, San Francisco*

        1978-1979        Clinical Fellow in Hematology/Oncology
Clinical research conducted with Dr. Michael Friedman on therapy of hepatic tumors

        1979-1981        Research Fellow in Hematology/Oncology
Research conducted in the laboratory of Dr. Jay A. Levy studying mechanisms controlling infection with xenotropic type C retroviruses. Continued clinical research with Dr. Michael Friedman on the therapy of hepatic tumors

        1981-1986        Assistant Professor of Medicine in Residence

        1986-1990        Associate Professor of Medicine in Residence

        1990-Present   Professor of Medicine in Residence

        1988-Present   Principal Investigator and Co-Director, UCSF-GIVI Center for AIDS Research

        1998-2001        Program Director, HIV Oncology

        2001-Present   Vice Chair, Department of Medicine


## HOSPITAL APPOINTMENTS

        1981-2001        Chief, Medical Oncology Division
San Francisco General Hospital

        1984-2001        Chief, Positive Health Program (comprehensive HIV/AIDS program)
San Francisco General Hospital

        2001-Present   Chief of the Medical Service
San Francisco Veterans Administration Medical Center

**AWARDS**

| | |
|---|---|
| 1984 | Bay Area Physicians for Human Rights, Community Service Award |
| 1987 | Better Health & Living Magazine - for Contributions to Medicine |
| 1987 | San Francisco Examiner (San Francisco 39ers) - for Community Service |
| 1987 | International Association of Business Communicators, SF Chapter - Distinguished Communicator Award |
| 1987 | GQ - The Glenlivet Award for Singular Style |
| 1988 | The American Academy of Oral Medicine Award for Distinguished Service |
| 1988 | Pruitt Lecturer, Mayo Clinic |
| 1989 | Scripps Hospital, Bernard Lee Schwartz Lecture |
| 1989 | Arts for Life, Special Humanitarian Award |
| 1989 | American Medical Association, Award for Health Education |
| 1990 | Professional Achievement Citation/University of Chicago Alumni Association |
| 1991 | American College of Physicians, Richard and Hilda Rosenthal Foundation Award |
| 1991 | L.I.F.E. Outstanding Achievement Award, Florence, Italy |
| 1994 | The American Academy of Oral Medicine, The Samuel Charles Miller Award |
| 1994 | Lifetime Achievement Award, Annual Houston Conference on AIDS in America |
| 1994 | Outstanding Achievement Award, University of Minnesota, Medical School |
| 1994 | Distinguished Alumnus Award, Phi Delta Theta International Fraternity |
| 1995 | *San Francisco Focus* Magazine, Bay Area Brain Trust Award |
| 1996 | Humanitarian Award, American Cancer Association |
| 1999 | Nominated for Kaiser Award for Excellence in Teaching |
| 2001 | Paul Volberding Lecture Series San Francisco General Hospital |
| 1998 | Laureate Award Northern California Chapter ACP |
| 2003 | San Francisco AIDS Foundation, Leadership Award |
| 2004 | American Liver Foundation Achievement Award |
| 2004 | IAS-USA Achievement Award |
| 2005 | International Association of Physicians in AIDS Care (IAPAC), Lifetime Honorary Member |
| 2005 | Gold Headed Cane Award, Honorary Member & Lecturer |

**LEADERSHIP IN SCIENTIFIC AND PROFESSIONAL ORGANIZATIONS**

| | |
|---|---|
| 1982- | American Association for the Advancement of Science (Fellow, 1995) |
| 1982- | American College of Physicians (Fellow, 1986) |
| 1988- | International AIDS Society (Founding Director and Past President 1990-1992) |
| 1995- | Infectious Disease Society of America, (Fellow, 1997) |
| | 2006-    Annual Meeting Program Committee |
| 1992- | International AIDS Society-USA, (Founder and Board Chair ) |
| 1999- | HIV Medicine Association of the IDSA |
| | 2000-2003    Founding Vice President and President Elect |
| | 2003-2005    President |
| | 2005    AIDS Training Program Selection Committee |
| 2003-2006 | Forum for Collaborative HIV Research (George Washington University) Executive Committee |
| 2004- | Physicians for Human Rights / Health Action AIDS, Advisory Board |

2004-          Global AIDS Interfaith Alliance, Advisory Board
2004-          Makerere University Infectious Disease Institute, Kampala, Uganda,
                    Scientific Advisory Board


## MEMBERSHIP IN SCIENTIFIC & PROFESSIONAL ORGANIZATIONS

1982-          American Society of Clinical Oncology
1983-          American Society of Hematology
1984-          San Francisco Medical Society
1984-          California Medical Association
1984-          American Medical Association
1984-          American Federation for Medical Research
1986-          Western Society of Clinical Investigation
1989-          Western Association of Physicians
1994-          Association of American Physicians
2000-          Institute of Medicine of the National Academy of Sciences
2001-          American Society of Microbiology
2001-          Veterans Affairs Chiefs of Medicine
2001-          VA Society of Practitioners of Infectious Disease
2001-          Borrego Springs Associates


## EDUCATIONAL LEADERSHIP ACTIVITIES

1988-Present    Co-Editor-in Chief, *The Journal of the Acquired Immune Deficiency Syndromes*
1988-Present    Co-Editor-in Chief of *The Medical Management of AIDS* editions 1-6
1992-Present    Co-Director of *HIVInSite* (http://hivinsite.ucsf.edu)
1992-Present    Founder and Chair of the Board of Directors of *International AIDS Society-USA*
1990-Present    Co-Editor-in Chief of *AIDS Knowledgebase* (editions 1-3)
1986-2006       Co-Director of UCSF HIV Review course held annually
                    San Francisco 1986-present, and Sun Valley Idaho 1990-2001
1992-          Co-Chair Annual CME Programs, IAS-USA:  San Francisco, New York,  Los Angeles
2001-          Course Director.  Annual Upgrades in HIV Infection (Italian Course for HIV Clinicians)
2007-          Co-Editor-in-Chief, Global HIV/AIDS Management, Elsevier (first issue in press)

## MAJOR EDUCATIONAL ACTIVITIES

1981-2001       Attending physician, Medical Service, San Francisco General Hospital

2001-Present    Attending physician, Medical Service, San Francisco Veterans Affairs Medical Center

2002-Present   *Selected Lectures*

         Visiting Professor, Mayo Clinic, 2002

         University of Chicago Bay Area Alumni Association, San Francisco, January 2003

         International AIDS Society-USA, New York City, March 2003

Keystone Conference, Banff, April 2003

International AIDS Society-USA, (at IAS Clinical Meeting), Paris, July 2003

UCSF White Coat Day, San Francisco, September 2003

ICAAC Symposium, Chicago, September 2003

IDSA Symposium, San Diego, October 2003

Poster Discussion Leader-IDSA, San Diego, October 2003

Course Chair and Lecturer, Italian Clinical Review Course, Perugia, October 2003

Bay Area VA Physicians Annual Dinner, Palo Alto, October 2003

Organizing HIV Medicine, The HIV Medicine Association, KQED radio interview, San Francisco, November 2003

AOA Visiting Professor, University of Minnesota, November 2003

Session Chair and Lecturer on Antiretroviral Therapy, American Society of Hematology Educational Session, San Diego, December 2003

HIV National Conference, Mumbai, India, February 2004

International AIDS Society-USA, New York City, March 2004

Infectious Disease Association of California, Dana Point, May 2004

International AIDS Society-USA, San Francisco, May 2004

Course Chair and Lecturer, Italian Clinical Review Course, St. Vincent, Italy, May 2004

Medical Grand Rounds, Moffitt Hospital, UCSF, 2003, 2005

Visiting Professor, University of Alabama, Birmingham, November 2005

University of Chicago Alumni Reunion,  Chicago, January 2006

Visiting Professor, New York University, March 2006

American Academy of Dermatology, San Franicsco, March 2006

HIV:  da ieri in poi, Rome, April 2006

Medical Students' Clinical Journal Club, UCSF, September 2006

Department of Medicine Annual Fellows Retreat, UCSF, September 2006

National AIDS Conference, Cancun, Mexico, October 2006

Royal Society of Medicine, London, December 2006

## COMMUNITY SERVICE

### UNIVERSITY OF CHICAGO ALUMNI ASSOCIATION
### BOARD OF GOVERNORS

| | |
|---|---|
| 1997-2004 | Member |
| 1998- | Alumni Services Committee, Vice President, Chair |
| 1999-2000 | Development Committee, Vice President, Chair |
| 2002-2004 | President |

### PROJECT OPEN HAND

| | |
|---|---|
| 1994- | Honorary Board |

### SAN FRANCISCO GENERAL HOSPITAL FOUNDATION

| | |
|---|---|
| 1996-2002 | Member, Board of Directors |
| 2006-present | Member, Board of Directors |

### PROJECT INFORM

| | |
|---|---|
| 1998- | Member, National Board |

### PANGAEA GLOBAL AIDS FOUNDATION

| | |
|---|---|
| 2004- | Board of Directors |

## COMMITTEES (SELECTED)

### UNIVERSITY

| | |
|---|---|
| 1989-1990 | Committee on Equal Opportunity, San Francisco Division,  Academic Senate |
| 1995-1998 | Fundraising Advisory Council of the Dean, School of Medicine |
| 1995-1996 | Committee on Academic Planning & Budget, Academic Senate |
| 1997- | Executive Committee, AIDS Research Institute |
| 1998-2004 | California AIDS Research Center Executive Committee |
| 2001- | Department of Medicine Executive Promotion Committee |
| 2001- | Department of Medicine Compensation Plan Committee ex officio member |
| 2001-2005 | Core Advisory Group, California Border/Central Valley AIDS Initiative, University of California, Office of the President |
| 2002-2003 | Stewardship Committee,  Eugene Washington, Chair Obstetetrics & Gynecology |
| 2003-2004 | Search Committee for Dean of the School of Medicine |
| 2004-2005 | Search Committee, Center for AIDS Prevention Studies Director |
| 2004- | Intern Selection Committee, Department of Medicine |
| 2005- | Strategic Planning Board of the Chancellor's Office |
| 2005- | Department of Medicine Executive Committee |
| 2005- | UC Press Editorial Board |

| | |
|---|---|
| 2006- | Global Health Sciences Executive Committee |
| 2005 | Clinical and Translational Science Institute Research - Strategic Opportunities Support Center |
| 2005 | UCSF Medal Award Committee |

## SAN FRANCISCO VETERANS AFFAIRS MEDICAL CENTER

| | |
|---|---|
| 2001- | Executive Committee Northern California Institute for Research & Education (NCIRE) |
| 2001- | Executive Resources Board |
| 2001- | Medical Executive Committee |
| 2001- | Veterans Affairs Chiefs of Medicine (VACOM), Professional Society |
| 2001- | Veterans Affairs Society of Infectious Diseases(VASPID),  Professional Society |
| 2002- | Western Regional Chiefs of Medicine (Borrego Springs Associates), Professional Society |
| 2002- | Research Space Committee |

## LOCAL/REGIONAL

| | |
|---|---|
| 1983-1989 | AIDS Advisory Committee, San Francisco Department of Public Health |
| 1984-1988 | San Francisco Mayor's AIDS Advisory Committee |
| 2004-present | San Francisco – Paris Sister City Committee |

## NATIONAL

### INSTITUTE OF MEDICINE

| | |
|---|---|
| 1986-1987 | AIDS Policy Review Steering Committee (Chairs: Baltimore, Temin) |
| 1987-1990 | AIDS Activities Oversight Committee |
| 1992-1994 | Roundtable on AIDS Drug & Vaccine Development, Co-Chair |
| 2000-2001 | Committee on HIV Prevention Activities of the CDC  ( Co-Chairs: Fineberg & Troussel) |
| 2002- | Committee to Review Public Financing of HIV Care (Chair:  Leroy ) |
| 2005- | Review Coordinator for Healers Abroad  (A proposal to provide physician staffing for the President's Emergency Plan for AIDS Relief) |
| 2005- | Reviewer, HIV Net #012 (A clinical trial of nevirapine to prevent maternal:child transmission in Uganda) |

### NATIONAL INSTITUTES OF HEALTH

| | |
|---|---|
| 1986-1987 | National Institutes of Health AIDS Executive Committee Consultant |
| 1986-1988 | NIH AIDS Drug Selection Committee |
| 1986-1992 | NIAID AIDS Clinical Trials Group Executive Committee |
| 1987-1988 | Oncology Subcommittee, Chair |
| 1989- | Adult ACTG HIV Disease Research Agenda Committee, Chair |
| 1998- | HHS/Kaiser Family Foundation Guidelines for Use of Antiretroviral Drugs |
| 1998- 2001 | Centers for AIDS Research Executive Committee, (Chair 1999) |
| 2003-2004 | National Institute on Drug Abuse, HIV Review Committee, at Director's invitation |
| 2005- | Liaison ACTG – AIDS Malignancy Consortium |

| | |
|---|---|
| 2006- | NIAID DAIDS Asia DSMB, Chair |
| 2006- | Membership Selection Committee, Chair |
| 2007- | NIH Pioneer Award Selection Committee |

## OTHER ACADEMIC INSTITUTIONS

| | |
|---|---|
| 2006 | Doris Duke Charitable Foundation Distinguished Clinical Scientist Award Competion Review |

## INTERNATIONAL AIDS SOCIETY USA

| | |
|---|---|
| 1995- | Antiretroviral Guidelines Panel (Chair Charles Carpenter) |

## CURRENT CONSULTING AND ACTIVITIES FOR OTHER UNIVERSITIES & CORPORATIONS

National HIV Advisory Board, Merck & Co., Inc
International Anti-Infections Board Member, Pfizer
Consultant, Management of Hepatitis C in HIV-infected and Uninfected IDU's, NIH/NIDA
   (PI Mark Sulkowski)
Advisory Committee, CDC Tenofovir Trial
Advisory Board, GlaxoSmithKline
Advisory Board, Bristol Myers Squibb
Advisory Board, Gilead Sciences, Inc.
External Advisory Board, University of Miami Developmental Center for AIDS Research
External Advisory Board, Harvard University Center for AIDS Research
External Advisory Board, University of Washington Center for AIDS Research

## INTERNATIONAL

## ACADEMIC ALLIANCE FOR AIDS CARE IN AFRICA

| | |
|---|---|
| 2004- | Scientific Advisory Board Member |

## INTERNATIONAL AIDS SOCIETY

| | |
|---|---|
| 1986- | Founding Board Member |
| 1990-1992 | President |
| 1999- | Scientific Committee SHARE: An educational program of the International AIDS Society devoted to medical education in developing countries |

## PANGAEA GLOBAL AIDS FOUNDATION

| | |
|---|---|
| 1998-2006 | Board of Directors |

**INTERNATIONAL CENTER EQUAL HEALTH CARE ACCESS (ICEHA)**
2002-2004      Honorary President

**OTHER COMMITTEES**
2001            OPTIMA (Options in Management with Antiretrovirals) Study Team, US-VA/MCR-
                UK/Canadian Institute of Health Research Tri-National collaboration
2001            International Panel to Review Cardiovascular Complications of HIV Infection,
                University of Pavia, Italy
2003-           Invited reviewer, HIV research portfolio & organization, Medical Research Council (UK)


**JOURNAL EDITOR**

1988-   JAIDS (Co-Editor-in-Chief, Clinical Research), Lippincott
2004-   Current HIV (AIDS) Reports, Current Science, (Editor-in-Chief)
2004-   Infectious Disease Special Edition, McMahon


**EDITORIAL BOARDS**

1986-1994      The AIDS Record (Newsletter)
1986-          AIDS Research and Human Retroviruses (Journal)
1986-1994      AIDS File (Newsletter) (Editor-in-Chief)
1987-1994      AIDS and Public Policy (Newsletter)
1987-          AIDS Patient Care (Journal)
1988-          AIDS (Journal)
1990-          Oncology Times (Journal)
1990-2001      JAMA HIV//AIDS Web Editorial Review Panel
1995-          AIDS Abstracts (Journal)
1998-          Current Medical Literature-HIV & AIDS
1999-          Current Medical Literature-Infectious Diseases
2000-2005      Lancet Infectious Diseases
2003-2004      Current Infectious Disease Reports
2005-          Gastroenterology & Hepatology


**CONFERENCE COMMITTEES**

1985          Organizing Committee and Plenary Speaker, First International AIDS Conference, Atlanta
1986          Organizing Committee and Plenary Speaker, 2nd International AIDS Conference, Paris
1987-         Co-Chair, Medical Management of AIDS, San Francisco, California
1987          Organizing Committee, Third International AIDS Conference, Washington DC
1988          International Advisory Committee, 4th International AIDS Conference, Stockholm
1989          International Advisory Committee, Fifth International AIDS Conference, Montreal
1990          Co-Chair, Sixth International AIDS Conference, San Francisco, California
1991-1994 International Advisory Committee, 7th – 14th International Conferences on AIDS,
                (Florence, Amsterdam, Berlin, Vancouver, Geneva, Durban, Barcelona)
1993-         Scientific Advisory Committee, Munich AIDS-Days Annual Conference

| | |
|---|---|
| 1996- | Scientific Advisory Board, European AIDS Biennial Conference, Glasgow |
| 2004- | HIV in the USA, Co-Chair |
| 2001-2005 | Upgrade in HIV Management (Italian national CME review) |
| 2006 | Achilles 2006 (Italian national CME review) |

## JOURNAL REVIEWS

Blood
New England Journal of Medicine
Journal of Clinical Oncology
Annals of Internal Medicine
Journal of Clinical Immunology
The Lancet
Journal of the American Medical Association
Science
AIDS

## MENTORSHIP

| | |
|---|---|
| 2001 | Hal Collard, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2001 | Ashish Jha, MD, Medical Chief Resident, (Faculty, Harvard University) |
| 2001-2002 | Gurpreet Dhaliwal, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2001-2002 | Darryl Elmouchi, MD, Medical Chief Resident, (Clinical Faculty, University of Michigan) |
| 2002-2003 | Swati Tole, MD, Medical Chief Resident |
| 2002-2003 | Anne Luetkemeyer, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2003-2004 | Joachim Ix, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2003-2004 | Brent Kinder, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2004-2005 | Lianne Wener, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2004-2005 | Eduard Vasilevskis, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2005-2006 | Sunny Wang, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2005-2006 | Jennifer Guy, MD, Medical Chief Resident, (Faculty, UCSF) |
| 2006-2007 | Denise Bilbao, MD, Medical Chief Resident |
| 2006-2007 | Lisa Wilsbacher, MD, Medical Chief Resident |
| 2005 | Andy Choi, MD, CFAR Mentee, (Faculty, UCSF) |
| 2004-2005 | Jonathan Fuchs, CFAR Mentee, (San Francisco Department of Public Health) |

## PUBLIC TESTIMONY & MEDIA

| | |
|---|---|
| 1999 | US Senate Appropriations Sub-Committee |
| 1999 | NIH Office of AIDS Research |
| 2003 | San Francisco VA Medical Center (at a public hearing on proposed new laboratory building) |
| 2004 | Social Security Administration |
| 2006 | Frontline, PBS |
| 2006 | Chanel 2 |
| 2006 | Chanel 7 |

2005-2006     Voice of America

## RESEARCH TRIALS (ACTIVE)

1997-        Protocol 371 AIDS Clinical Trials Group for Acute and recent HIV Infection (Chair)
2005-        Hematological Toxicity in ACTG 5071 (Caroline Behler, PI)

## RESEARCH FUNDING

2 P30 AI27763 (Volberding)              7/15/02 – 6/30/07        15%
NIH/NIAID                               $7,723,499
UCSF-GIVI Center for AIDS Research

The primary aim of this center grant is to nurture and sustain innovative multidisciplinary HIV
research at the intersections of the basic, clinical, behavioral and epidemiologic scientific
disciplines.

2 R01 DA15016 (Gerbert)                 9/30/02 – 6/30/06        5%
NIH/NIDA                                $1,405,469
Positive Choice: Prevention for Positive Health

HIV-positive patients at two public hospital-based HIV-outpatient clinics who report substance
abuse and/or unprotected sex will be enrolled in a randomized, controlled trial.  Patients in the
intervention group will receive a brief motivational intervention and their providers will receive a
cueing sheet at baseline and again at 3 months.  Study will determine whether the Positive
Choice intervention reduces sexual risk behaviors and the abuse of drugs or alcohol.

ULI-RR024131-01                         Pending                 5%
NIH
CTSI - SOS Center

Clinical and Translational Science Institute, Strategic Opportunities Support Center.

Co-Director of SOS-Center with Kathy Giacomini.  Center will award and coordinate pilot grants
and other start-up support for NIH CTSI at UCSF.

## PUBLICATIONS

### ORIGINAL ARTICLES

1. Moldow CF, **Volberding PA**, McGrath M, Lee JL.  Avian tumor virus interactions with chicken fibroblast membranes: Partial characterization of initial attachment site activity.  J Gen Virol 1977; 37:385-398.

2. Friedman MA, **Volberding PA**, Cassidy MJ, Resser KJ, Wasserman TH, Phillips TL.  Therapy for hepato-cellular cancer with intrahepatic arterial adriamycin and 5-fluorouracil combined with whole liver irradiation: A Northern California Oncology Group Study.  Cancer Treat Reports 1979; 63:1885-88.

3. Fischbach M, **Volberding PA**, Talal N, Levy J.  Genetic analysis of induction of anti-polyandenylic acid antibodies in xenotropic type-C viruses.  Clin Exp Immunol 1981; 44:615-9.

4. Drew WL, Miner RC, Ziegler JL, Gullett JH, Abrams DI, Conant MA, Huang ES, Groundwater JR, **Volberding PA**, Mintz L. Cytomegalovirus and Kaposi's sarcoma in young homosexual men. Lancet 1982; 1:125-7.

5. Conant MA, **Volberding PA**, Fletcher V, Lozada FI, Silverman S. Squamous cell carcinoma in sexual partner of Kaposi's sarcoma patient.  Lancet 1982; i:286.

6. **Volberding PA**, Friedman MA, Phillips TL, Resser KJ.  Therapy of liver tumors with whole liver radiation combined with 5-FU, adriamycin and methotrexate. Ca Chem & Pharm 1982; 9:17-21.

7. **Volberding PA**, Conant MA, Stricker RB, Lewis BJ.  Chemotherapy in advanced Kaposi's sarcoma: Implications for current cases in homosexual men.  Am J Med 1983; 74:652-6.

8. Ammann AJ, Abrams D, Conant M, Chudwin D, Cowan M, **Volberding PA**, Lewis B, Casavant C. Acquired immune dysfunction in homosexual men: Immunologic profiles.  Clin Immunol Immunopath 1983; 27:315-25.

9. Conte J, Hadley WK, Sande M, **Volberding PA**, et al. Infection control guidelines for patients with the acquired immune deficiency syndrome (AIDS). New Engl J Med 1983; 309:740-4.

10. **Volberding PA**, Stone RB. Coping with AIDS in the family practice. Fam Med Rep 1983;1:21-6.

11. Rubenstein SA, Jenkin WM, Conant MA, **Volberding PA.**  Disseminated Kaposi's sarcoma in male homosexuals.  J Am Podiatry Assoc 1983; 73:413-7.

12. Lozada F, Silverman S, Migliorati CA, Conant MA, **Volberding PA.**  Oral manifestations of tumor and opportunistic infections in the acquired immunodeficiency syndrome (AIDS): Findings in 53 homosexual men with Kaposi's sarcoma.  Oral Surg Med Path 1983; 56:491-4.

13. Mitsuyasu RT, Groopman JE, **Volberding PA**.  Cutaneous reaction to trimethoprim-sulfamethoxazole in patients with AIDS and Kaposi's sarcoma.  N Engl J Med 1983;25:1535-1535.

14. Moss AR, Abrams DI, Conant M, **Volberding PA**.  Incidence of the acquired immunodeficiency syndrome in San Francisco.  Front Radiat Ther Onc 1984;19:1-7.

15. **Volberding PA**.  Therapy of Kaposi's sarcoma in AIDS.  Seminars in Oncology 1984;11:60-67.

16.    Moss AR, McCallum G, **Volberding PA**, Bacchetti P, Dritz S. Mortality associated with mode of presentation in the acquired immune deficiency syndrome.  J Natl Cancer Inst 1984; 73(6):1281-84.

17.    Ammann AJ, Dritz SK, **Volberding PA**, et al.  The acquired immune deficiency syndrome (AIDS)-- A multidisciplinary enigma.  Medical Staff Conference, West J Med 1984; 140:66-81.

18.    Groopman J, **Volberding PA.** The AIDS epidemic: Continental drift. Nature 1984; 307:211-212.

19.    Abrams D, Chinn EK, Lewis BJ, **Volberding PA**, Conant MA, Townsend RN. Hematologic manifestations in homosexual men with Kaposi's sarcoma. Am J Clin Path 1984; 81:13-18.

20.    Ziegler JL, Bragg K, Abrams D, Beckstead J, Cogan M, **Volberding PA**, Baer D, Wilkinson L, Rosenbaum E, Grant K, Silverberg I, Magrath I. High grade non-Hodgkins lymphoma in patients with AIDS. Ann NY Acad Sci 1984; 437:412-9.

21.    Groopman JE, Gottlieb MS, Goodman J, Mitsuyasu RT, Conant MA, Prince H, Fahey JL, Derezin M, Weinstein W, Casavante C, Rothman J, Rudnick SA, **Volberding PA.**  Recombinant alpha 2 interferon therapy for Kaposi's sarcoma associated with acquired immunodeficiency syndrome.  Ann Intern Med 1984; 100(5):671-6.

22.    Moon KL, Federle MP, Abrams DI, **Volberding PA**, Lewis BJ.  Body computed tomography Kaposi's sarcoma and lymphadenopathy syndrome: limitations of abdominal CT in acquired immunodeficiency syndrome. Radiology 1984; 150(2):479-83.

23.    **Volberding PA,** Valero R, Rothman J, Gee G.  Alpha interferon therapy of Kaposi's sarcoma in AIDS.  Ann NY Acad Sci 1984; 437:439-46.

24.    Ammann AJ, Schiffman G, Abrams DI, **Volberding PA,** Ziegler J, Conant M. B-cell immunodeficiency in acquired immune deficiency syndrome. JAMA 1984; 251:1447-1449.

25.    Hammock BD, Loury DN, Moody DE, Ruebner B, Baselt R, Milam K, **Volberding PA,** Ketterman A, Talcott R.  A methodology for the analysis of the preneoplastic antigen.  Carcinogenesis 1984; 5(11):1467-73.

26.    Ziegler JL, Beckstead J, **Volberding PA**, et al.  Non-Hodgkin's lymphoma in 90 homosexual men: Relation to generalized lymphadenopathy and the acquired immunodeficiency syndrome.  New Engl J Med  1984; 311:565.

27.    Ochitill HN, **Volberding PA,** Dilley JW, Perl M. Case reports of psychiatric disturbance in patients with acquired immune deficiency syndrome.  Int J Psychiat Med 1984; 14:259-63.

28.    Ziegler JL, **Volberding PA**, Itri LM.    Failure of isotretinoin in Kaposi's sarcoma.    Lancet 1984;September:641-641.

29.    Moss AR, McCallum G, **Volberding PA**, Bacchetti P, Dritz S.  Mortality associated with mode of presentation in the acquired immune deficiency syndrome.  J Nat Cancer Inst 1984; 73:(6):1281-4.

30.    Torti FM, Porzig KJ, Gandara D, **Volberding PA**, Mitchell E, Meyers FJ, Kohler M, Gribble M.  Phase II trial of 4-'Epi-doxorubicin in metastatic melanoma.  Cancer Treat Rep 1984; 68:1509-10.

31.    Abrams DI, Lewis BJ, **Volberding PA**. Lymphadenopathy: Endpoint or prodrome?  update of a 24-month prospective study.  Ann NY Acad Sci 1984; 437:207-15.

32.    Roth R, Owen RL, Keren DF, **Volberding PA.**  Intestinal infection with *Mycobacterium avium* in acquired immune deficiency syndrome (AIDS) histological and clinical comparison with Whipple's disease.  Dig Dis Sci 1985; 30:497-504.

33.    Dilley JW, Ochitill HN, Perl M, **Volberding PA.**  Findings in psychiatric consultation with patients with acquired immune deficiency syndrome.  Am J Psychiat 1985; 142(1):82-6.

34.    Moss AR, Bacchetti P, Osmond D, Dritz S, Abrams D, Conant M, **Volberding PA**, Ziegler J.  Incidence of the acquired immunodeficiency syndrome in San Francisco 1980-1983.  J Infect Dis 1985; 152:152-61.

35.    **Volberding PA** and Abrams DI.  Ethical issues elicited in clinical care and research in AIDS.  IN: AIDS: The Emerging Ethical Dilemmas. The Hastings Center Report 1985; 15(4):16-18.

36.    **Volberding PA**, Abrams DI, Conant M, Kaslow K, Vranizan K, Ziegler J. Vinblastine therapy for Kaposi's sarcoma in the acquired immunodeficiency syndrome.  Ann Intern Med 1985; 103:335-8.

37.    Kaminsky LS, McHugh T, Stites D, **Volberding PA**, Henle G, Henle W, Levy JA. High prevalence of antibodies to AIDS-associated retroviruses (ARV) in acquired immune deficiency syndrome and related conditions but not in other disease states.  Proc Nat Acad Sci, USA 1985; 82:5535-9.

38.    **Volberding PA**. The clinical spectrum of the AIDS - implications for comprehensive patient care.  Ann Intern Med 1985; 103:729-33.

39.    Steinbrook R, Lo B, Tirpack J, Dilley JW, **Volberding PA**.  Ethical dilemmas in caring for patients with the acquired immunodeficiency syndrome.  Ann Intern Med 1985; 103:787-90.

40.    **Volberding PA**, Mitsuyasu R.  Recombinant interferon alpha in the treatment of acquired immune deficiency syndrome-related Kaposi's sarcoma. Semin Oncol 1985; 12:2-6.

41.    Lie-Injo LE, **Volberding PA**, Golden JA, Herrera AR.  Hepatitis B virus (HBV) DNA in leukocytes in acquired immune deficiency syndrome (AIDS). Cytobios 1985; 44:119-28.

42.    Shannon K, Cowan MJ, Ball E, Abrams D, **Volberding PA**, Ammann AJ. Impaired mononuclear-cell proliferation in patients with the acquired immune deficiency syndrome results from abnormalities of both T-lymphocytes and adherent mononuclear cells.  J Clin Immunol 1985; 5(4):239-45.

43.    Kaplan LD, **Volberding PA**.  Failure (and danger) of mitozantrone in AIDS-related Kaposi's sarcoma. Lancet 1985; August:396-396.

44.    Steinbrook R, Lo B, Moulton J, Saika G, Hollander H, **Volberding PA**. Preferences of homosexual men with AIDS for life-sustaining treatment.  New Engl J Med 1986; 314(7):457-460.

45.    Wharton JM, Coleman DL, Wofsy CW, Luce JM, Blumenfeld W, Hadley WK, Ingram-Drake L, **Volberding PA**, Hopewell PC. Trimethoprim-sulfamethoxazole or pentamidine for *Pneumocystis carinii* pneumonia in the acquired immunodeficiency syndrome.  Ann Intern Med 1986; 105:37-44.

46.    Abrams DI, Kiprov DD, Goedert JJ, Sarngadharan MG, Gallo RC, **Volberding PA**.  Antibodies to human T-lymphotropic virus type III and development of acquired immunodeficiency syndrome in homosexual men presenting with immune thrombocytopenia. Ann Intern Med 1986; 104:47-50.

47.    Groopman JE, Chen FW, Hope JA, Andrews JM, Swift RL, Benton CV, Sullivan JL, **Volberding PA**, Stites DP, et al. Serological characterization of HTLV-III infection in AIDS and related disorders.  J Infect Dis 1986; 153:736-42.

48.    Abrams DI, **Volberding PA**.  Alpha interferon therapy of AIDS-associated Kaposi's sarcoma. Sem Oncol 1986; xiii(3):43-7.

49.    Kaplan L, Abrams DI, **Volberding PA**.  Treatment of Kaposi's sarcoma in acquired immunodeficiency syndrome with an alternating vincristine vinblastine regimen. Ca Treat Rep 1986; 70:1121-2.

50.    Chaisson RE, Allain J-P, **Volberding PA.** Significant changes in HIV antigen level in the serum of patients treated with Azidothymidine. New Engl J Med 1986; 315:1610-1611.

51.    Wachter RM, Luce JM, Turner J, **Volberding PA**, Hopewell PC.  Intensive care of patients with the acquired immunodeficiency syndrome.  Outcome and changing patterns of utilization. Am Rev Respir Dis 1986; 134(5):891-6.

52.    **Volberding PA.** Kaposi's sarcoma, B-cell lymphoma and other AIDS associated tumours. Clin Immun & Allergy 1986; 6:569-80.

53.    Abrams DI, Kaplan LD, McGrath MS, **Volberding PA**. AIDS-related benign lymphadenopathy and malignant lymphoma: Clinical aspects and virologic interactions.  AIDS Research 1986; 2:S131-S140.

54.    **Volberding PA**, Mitsuyasu RT, Golando JP, Spiegel RJ.  Treatment of Kaposi's sarcoma with interferon Alfa-2b (Intron A). Cancer 1987; 59:620-25.

55.    **Volberding PA.** AIDS-variations on a theme of cellular immune deficiency. Bull Inst Pasteur 1987;85:87-94.

56.    Kaplan LD, Wofsy CB, **Volberding PA.** Treatment of patients with acquired immunodeficiency syndrome and associated manifestations.  JAMA 1987; 257:1367-74.

57.    **Volberding PA**.  Acquired Immune Deficiency Syndrome, 11 questions most frequently asked by physicians. Consultant 1987; 27(3):49-55.

58.    **Volberding PA**.  The role of chemotherapy for epidemic Kaposi's sarcoma.  Seminars in Oncology, 1987; XIV(2); Suppl 3:23-6.

59.    Abrams DI, **Volberding PA**.  Alpha-interferon therapy of AIDS-associated Kaposi's sarcoma. Semin Oncol 1987; 14(2) Suppl:43-47.

60.    Fischl MA, Richman DD, Grieco MH, Gottlieb MS, **Volberding PA**, Laskin OL, et al and the AZT Collaborative Working Group.  The efficacy of Azidothymidine (AZT) in the treatment of patients with AIDS and the AIDS-related complex.  N Engl J Med 1987; 317(4):185-91.

61.    Richman DD, Fischl MA, Grieco MH, Gottlieb MS, **Volberding PA**, Laskin OL, et al and the AZT Collaborative Working Group.  The toxicity of azidothymidine (AZT) in the treatment of patients with AIDS and AIDS-related complex.  N Engl J Med 1987; 317(4):192-97.

62.    Phair JP, Ammann AJ, Curran JW, Durack DT, Groopman JE, La Montagne JR, Ostrow DS, **Volberding PA**, Rapoza NP--AMA AIDS Panel (eds).  AIDS--Information for the Practicing Physician. 1987; AMA, Chicago, IL.

63.  Ammann AJ, Palladino MA, **Volberding PA,** Abrams D, Martin NL, Conant M.  Tumor necrosis factors alpha and beta in acquired immunodeficiency syndrome (AIDS) and AIDS-related complex. J Clin Immunol 1987; (7):481-485.

64.  Cheson BD, Levine AM, Mildvan D, Kaplan LD, Wolfe P, Rios A, Groopman JE, Gill P, **Volberding PA,** Poieszt BJ, Gottlieb MJ, Holden H, Volsky D, Silver SS, Hawkins MJ.  Suramin therapy in AIDS and related disorders: Report of the U.S. suramin working group. JAMA 1987; 258(10):1347-1351.

65.  **Volberding PA,** Kaplan L, Wofsy C.  Clinical and laboratory features of HIV infection. Abbott Diagnostics Educational Services 1987; 97-8930/R1-100.

66.  Kaplan LD, Wolfe PR, **Volberding PA,** Feorino P, Levy JA, et al.  Lack of response to suramin in patients with AIDS and AIDS-related complex. Am J Med 1987; 82:615-620.

67.  Hardell L, Moss A, Osmond D, **Volberding PA.**  Exposure to hair dyes and polychlorinated dibenzo-p-dioxins in AIDS patients with Kaposi's sarcoma.  An epidemiological investigation.  Cancer Dectection and Prevention Supplement 1987; 1:567-570.

68.  Ammann AJ, Palladino MA, **Volberding PA,** Abrams D, Martin NL, Conant M.  Tumor necrosis factors alpha and beta in acquired immunodeficiency syndrome (AIDS) and AIDS-related complex. J Clin Immunol 1987; 7(6):481-485.

69.  Haseltine WA, **Volberding PA**, Blattner WA.  Editorial.  JAIDS 1988;1:1-1.

70.  Bottles K, McPhaul LW, **Volberding P**. Fine needle aspiration biopsy of patients with acquired immunodeficiency syndrome (AIDS): experience in an outpatient clinic. Ann Intern Med 1988; 108:42-45.

71.  Kaplan LD, Hopewell PC, Jaffe H, Goodman PC, Bottles K, **Volberding PA**. Kaposi's sarcoma involving the lung in patients with the acquired immunodeficiency syndrome. JAIDS 1988;1(1):23-30.

72.  Jacobson MA, de Miranda P, Gordon SM, Blum MR, **Volberding PA,** Mills J.  Prolonged pancytopenia due to combined gancyclovir and zidovudine therapy. J Inf Dis, 1988; 158(2):489-90.

73.  **Volberding PA**.  Zidovudine (AZT):  Costs and benefits.  British Journal of Hospital Medicine 1988;40:101-101.

74.  Chaisson RE, Leuther MD, Allain J-P, Nusinoff-Lehrman S, Boone GS, Feigal D, **Volberding PA**. Effect of zidovudine on serum human immunodeficiency virus core antigen levels. Arch Intern Med 1988;148(10):2151-2153.

75.  Schmitt FA, Bigley JW, McKinnis R, Logue PE, Evans RW, Drucker JL, and the AZT Collaborative Working Group. Neuropsychological outcome of zidovudine (AZT) treatment of patients with AIDS and AIDS-related complex.  N Engl J Med 1988;319(24):1573-1578.

76.  Moskowitz B, Lane HC, Masur H, Lange M, Englard A, McKinley G, **Volberding PA**, Abrams DI, et al-- HPA Cooperative Study Group. A clinical trial of tolerance of HPA-23 in patients with acquired immune deficiency syndrome (AIDS). Antimicrobial Agents and Chemotherapy 1988;32(9):1300-1303.

77.  Kaplan LD, Abrams DI, Feigal E, McGrath M, Kahn J, Neville P, Ziegler J, **Volberding, PA**.  AIDS-associated non-Hodgkin's lymphoma in San Francisco. JAMA 1989 261(5):719-724.

78.    **Volberding PA**.  Supporting the health care team in caring for patients with AIDS.  JAMA 1989 261(5):747-748.

79.    **Volberding PA**.  Treatment of malignant disease in AIDS patients. AIDS 1988; 2(S1):S169-S175.

80.    Wong RJ, **Volberding PA.** Providing clinical pharmacy services in an AIDS-oncology ambulatory-care clinic. Am J Hosp Pharm 1988; 45:2351-2354.

81.    Jacobson MA, Abrams DI, **Volberding PA,** Bacchetti P, Wilber J, Chaisson R, et al.  Serum beta-2 microglobulin decreases in patients with AIDS or ARC treated with azidothymidine.  J Inf Dis 1989; 159(6): 1029-1036.

82.    Fischl MA, Richman DD, Causey DM, Grieco MH, Bryson Y, Mildvan D, Laskin OL, Groopman JE, **Volberding PA**, Schooley RT, Jackson GG, Durack DT, Andrews JC, Nusinoff-Lehrman S, Barry DW, and the AZT Collaborative Working Group.  Prolonged zidovudine therapy in patients with AIDS and Advanced AIDS-related complex.  JAMA 1989;262:2405-2410.

83.    **Volberding PA**, McCutchan JA.  The HIV epidemic:  medical and social challenges.  Biochemica et Biophysica Acta 1989; 989:227-236.

84.    Kahn JO, Kaplan LD, **Volberding PA**, Ziegler JL, Crowe S, Saks SR, Abrams DI.  Intralesional recombinant  tumor  necrosis  factor-alpha  for  AIDS-associated  Kaposi's  sarcoma:   A  randomized, double-blind trial.  JAIDS 1989;2:217-223.

85.    **Volberding PA**.  HIV infection as a disease:  the medical indications for early diagnosis.  JAIDS 1989;2:421-425.

86.    Panelist, State-of-the-Art Conference on Zidovudine Therapy for Early Human Immunodeficiency Virus Infection, National Institute of Allergy and Infectious Diseases, Bethesda, MD. 3 March 1990.  JAMA 1990; 263(12): 1606-1607.

87.    **Volberding PA**, Lagakos SW, Koch MA, Pettinelli C, Myers MW, Booth DK, Balfour HH, Reichman RC, Bartlett JA, Hirsch MS, Murphy RL, Hardy WD, Soeiro R, Fischl MA, Bartlett JG, Merigan TC, Hyslop NE, Richman DD, Valentine FT, Corey L, and the AIDS Clinical Trials Group of the National Institute of Allergy and Infectious Diseases.  Zidovudine in asymptomatic human immunodeficiency virus infection.  N Engl J Med 1990; 322:941-949.

88.    Fischl MA, Richman DD, Hansen N, Collier AC, Carey JT, Para MF, Hardy WD, Dolin R, Powderly WG, Allan JD, Wong B, Merigan TC, McAuliffe VJ, Hyslop NE, Rhame FS, Balfour HH, Spector SA, **Volberding PA**, Pettinelli C, Anderson J, and the AIDS Clinical Trials Group.  The safety and efficacy of zidovudine (AZT) in the treatment of subjects with mildly symptomatic human immunodeficiency virus type 1 (HIV) infection.  Annals of Internal 1990; 112:727-737.

89.    Kahn JO, Allan JD, Hodges TL, Kaplan LD, Arri CJ, Fitch HF, Izu AE, Mordenti J, Sherwin SA, Groopman JE, **Volberding PA**.  The safety and pharmacokinetics of recombinant soluble CD4 (rCD4) in subjects with the acquired immunodeficiency syndrome (AIDS) and AIDS-related complex.  Annals of Internal Medicine 1990;112:254-261.

90.    Hamilton JD, Simberkoff Ms, Hartigan P, Kernbaum S, Glatt AE, Forlenza S, Allen BL, **Volberding PA**, Lagakos SW.  Zidovudine in asymptomatic HIV infection.  Letter to the Editor.  N Engl J Med 1990;323:754-756.

91.    **Volberding PA**.  Keeping up-to-date with zidovudine.  Patient Care 1990; November:127-138.

92.    **Volberding PA**. Rationale for variations in clinical trial design in different HIV disease stages. JAIDS 1990;3:S40-S44.

93.    Kaplan LD, Abrams DI, Sherwin SA, Kahn JO, **Volberding PA**. A phase I/II study of recombinant tumor necrosis factor and recombinant interferon gamm in patients with AIDS-related complex. Biotechnology Therapeutics 1990;1229-236.

94.    Crowe S, McGrath M, **Volberding PA**. Anti-HIV drug therapy. AIDS Clinical Care 1990; 2:17-20.

95.    **Volberding PA**. The role of staging in AIDS and ARC. Biotherapy & Cancer 1990; 3:1.

96.    Leoung GS, Feigal DW, Montgomery AB, Corkery K, Wardlaw L, Adams M, Busch D, Gordon S, Jacobson MA, **Volberding PA**, Abrams D, and the San Francisco County Community Consortium. Aerosolized pentamidine for prophylaxis against Pneumocystis carinii pneumonia. N Engl J Med 1990; 323:769-775.

97.    Kahn JO, Kaplan LD, Gambertoglio JG, Bredesen D, Arri CJ, Turin L, Kibort T, Williams RL, Lifson JD, **Volberding PA**. The safety and pharmacokinetics of GLQ223 in subjects with AIDS and AIDS-related complex: A phase I study. AIDS 1990;4:1197-1204.

98.    **Volberding PA**. Recent advances in the medical management of early HIV disease. Journal of General Internal Medicine 1991;6(1):S7-S12.

99.    Northfelt DW, Kahn JO, **Volberding PA**. Treatment of AIDS-related Kaposi's sarcoma. Hematology/Oncology Clinics of North America 1991;5(2):297-310.

100.   Northfelt DW, **Volberding PA**. AIDS-related Kaposi's sarcoma: Clinical presentation, biology, and therapy. Advances in Oncology 1991;7(1):9-17.

101.   Tappero JW, Berger TG, Kaplan LD, **Volberding PA**, Kahn JO. Cryotherapy for cutaneous Kaposi's sarcoma (KS) associated with acquired immune deficiency syndrome (AIDS): A phase II trial. JAIDS 1991;4:839-846.

102.   Hendrix CW, **Volberding PA**, Chaisson RE. HIV antigen variability in ARC/AIDS. JAIDS 1991;4:847-850.

103.   **Volberding PA**. The management of early human immunodeficiency virus infection. Journal of Thoracic Imaging 1991;6:6-11.

104.   Kaplan LD, Kahn JO, Crowe S, Northfelt D, Neville P, Grossberg H, Abrams DI, Tracey J, Mills J, **Volberding PA**. Clinical and virologic effects of recombinant human granulocyte-macrophage colony-stimulating factor in patients receiving chemotherapy for immunodeficiency virus-associated non-Hodgkin's lymphoma: Results of a randomized trial. Journal of Clinical Oncology 1991; 9:929-940.

105.   Melnick SL, Hannan P, Decher L, Little JW, Rhame FS, Balfour HH, **Volberding PA**. Increasing CD8+ T lymphocytes predict subsequent development of intraoral lesions among individuals in the early stages of infection by the human immunodeficiency virus. JAIDS 1991; 4:1199-1207.

106.   Hodges TL, Kahn JO, Kaplan LD, Groopman JE, **Volberding PA**, Amman AJ, Arri CJ, Bouvier LM, Mordenti J, Izu AE, Allan JD. Phase 1 study of recombinant human CD4-immunoglobulin G therapy of patients with AIDS and AIDS-related complex. Antimicrobial Agents and Chemotherapy 1991; 35:2580-2586.

107. Drinkard CR, Decher L, Little JW, Rhame FS, Balfour HH, Rhodus NL, Merry JW, Walker PO, Miller CE, **Volberding PA**, Melnick SL.   Periodontal status of individuals in early stages of human immunodeficiency virus infection.  Community Dent Oral Epidemiol 1991; 19:281-285.

108. Greenspan JS, Conant MA, Ziegler JL, **Volberding PA**, DeSouza, YG.  The UCSF AIDS Specimen Bank.  Laboratory Medicine 1991; 22:790-792.

109. Kahn JO, Northfelt DW, **Volberding PA**.   Chemotherapy for AIDS-associated Kaposi's sarcoma.  Oncology 1991; 5:57-63.

110. **Volberding PA**.   The management of early human immunodeficiency virus infection, Journal of Thoracic Imaging 1991; 6(4):6-11.

111. Cooke M, Libman H, Smith MD, Cooney TG, Hollander H, Makadon HJ, **Volberding PA**. Controversies in the management of HIV-related illnesses. J Gen Int Med 1991; 6:S46-S55.

112. Lagakos S, Fischl MA, Stein DS, Lim L, **Volberding PA**.   Effects of zidovudine therapy in minority and other subpopulations with early HIV infection.  JAMA 1992; 266:2709-2712.

113. **Volberding PA**.   Epidemiology and the human immunodeficiency virus.  Clinical effects of intravenous drug misuse.  JAMA 1992; 267:1666-1667.

114. Safrin S, **Volberding PA**.   Management of the complications of human immunodeficiency virus infection.  Advances in Internal Medicine 1992 ;37:133-152.

115. Kahn JO, Lagakos SW, Richman DD, Cross A, Pettinelli C, Liou S-H, Brown M, **Volberding PA**, Crumpacker CS, Beall G, Sacks HS, Merigan TC, Beltangady M, Smaldone L, Dolin R, and the NIAID AIDS Clinical Trials Group.  A controlled trial comparing continued zidovudine with didanosine in human immunodeficiency virus infection.  N Engl J Med 1992; 327:581-587.

116. Kahn JO, Stites DP, Scillian J, Murcar N, Stryker R, **Volberding PA**, Naylor PH, Goldstein AL, Sarin PS, Simmon VF, Wang S-S, Heseltine P.  A phase I study of HGP-30, a 30 amino acid subunit of the human immunodeficiency virus (HIV) p17 synthetic peptide analogue sub-unit vaccine in seronegative subjects.  AIDS Research and Human Retroviruses 1992; 8:1321-1325.

117. Rizzardin G, Vigevani GM, **Volberding PA.**   Terapia antiretrovirale nell'infezione da HIV:   attualita e prospecttive (in Italian).  Giornale Italiano Dell'AIDS 1992; 3:20-31.

118. Northfelt DW, **Volberding PA**.   Rationale for early antiviral therapy for HIV infection.  HIV/Advances in Research and Therapy 1992;2:18-24.

119. Koch MA, **Volberding PA**, Lagakos SW, Booth DK, Pettinelli C, Myers MW.  Toxic effects of zidovudine in asymptomatic human immunodeficiency virus-infected individuals with CD4+ cell counts of $0.50 \times 10^9$/L or less.  Arch Intern Med 1992;152:2286-2292.

120. Fischl MA, Krown SE, O'Boyle KP, Misuyasu R, Miles S, Wernz JC, **Volberding PA**, Kahn J, Groopman JE, Feinberg J, Woody M, and the AIDS Clinical Trials Group.  Weekly doxorubicin in the treatment of patients with AIDS-related Kaposi's sarcoma.  Journal of Acquired Immune Deficiency Syndromes 1993;6:259-264.

121.    Choi S, Lagakos SW, Schooley RT, **Volberding PA**. CD4+ lymphocytes are an incomplete surrogate marker for clinical progression in persons with asymptomatic HIV infection taking zidovudine. Ann Intern Med 1993;118:674-680.

122.    Collier AC, Coombs RW, Fischl MA, Skolnick PR, Northfelt D, Boutin P, Hooper CJ, Kaplan LD, **Volberding PA**, Davis LG, Henrard DR, Weller S, Corey L. Combination therapy with zidovudine and didanosine compared to zidovudine alone in HIV-1 infection. Ann Intern Med 1993; 119:786-793.

123.    Sale M, Sheiner LB, **Volberding PA,** Blaschke TF. Zidovudine response relationships in early human immunodeficiency virus infection. Clin Pharmacol Ther 1993; 54(5):556-66.

124.    Hughes MD, Stein DS, Gundacker HM, Valentine FT, Phair JP, **Volberding PA**. Within-subject variation in CD4 lymphocyte count in asymptomatic human immunodeficiency virus infection: implications for patient monitoring. JID 1994; 169:28-36.

125.    **Volberding PA** (Chair) , Advisory Group on HIV Early Intervention, Second Edition, American Medical Association. Human immunodeficiency virus early intervention physician guidelines, second edition. Arch Fam Med 1994;3(Nov):988-1002.

126.    Lenderking WR, Gelber RD, Cotton DJ, Cole BF, Goldhirsch A, **Volberding PA**, Testa MA. Quality-of-life evaluation of zidovudine in asymptomatic human immunodeficiency virus type 1 (HIV) infection: Q-TWiST analysis of a controlled trial in persons with fewer than 500 CD4 positive cells per cubic millimeter. N Engl J M 1994;330:738-43.

127.    **Volberding PA**. Treatment dilemmas in HIV infection. Hospital Practice 1994;4:49-60.

128.    **Volberding PA**. Management of HIV infection. Clinical Care Options for HIV 1994;1(1)6-11.

129.    **Volberding PA**, Lagakos SW, Grimes JM, Stein DS, Balfour Jr HH, Reichman RC, Bartlett JA, Hirsch MS, Phair JP, Mitsuyasu RT, Fischl MA, Soeiro R; for the ACTG of the NIAID. The duration of zidovudine benefit in persons with asymptomatic HIV infection, Prolonged evaluation of protocol 019 for the AIDS Clinical Trials Group. JAMA 1994;272(6):437-42.

130.    Fogelman I, Lim L, Bassett R, **Volberding PA,** Fischl MA, Stanley K, Cotton DJ for the AIDS Clinical Trials Group (ACTG). Prevalence and patterns of use of concomitant medications among participants in three multicenter human immunodeficiency virus type I (HIV) Clinical trials. JAIDS 1994;7(10):1057-1063.

131.    **Volberding PA**, Graham NMH. Initiation of antiretroviral therapy in HIV infection: a review of interstudy consistencies. JAIDS 1994;7(Suppl.2):S12-S23.

132.    Macher A, Goosby E, Barker L, **Volberding PA,** Goldschmidt R, Brossier-Balano K, Williams A, Hoenig L, Gould B, Daniels E. Educating primary care providers about HIV disease. Public Health Reports, 1994, 109:3:305-310.

133.    **Volberding, PA**. The value of the CD4+ count of 500 cells/µl. Drugs 1995;49(Supp 1):4-8.

134.    Kaplan LD, Shiramizu B, Herndier B, Hahn J, Meeker TC, Ng V, **Volberding PA**, McGrath MS. Influence of molecular characteristics on clinical outcome in human immunodeficiency virus-associated non-Hodgkin's lymphoma: Identification of a subgroup with favorable clinical outcome. Blood 1995; 85(7):1727-1735.

135.    Jacobson MA, De Gruttola V, Reddy M, Arduino J-M, Strickland S, Reichman RC, Bartlett JA, Phair JP, Hirsch MS, Collier AC, Soeiro R, **Volberding PA**.  The predictive value of early changes in serologic and cell markers of HIV activity for subsequent clinical outcome in patients with asymptomatic HIV disease treated with zidovudine.  AIDS, 1995, 9:727-734.

136.    Deeks S, **Volberding PA**.  Combined Antiretroviral Therapy:  The Emerging Role.  Hospital Practice, 1995, 30:S-1:23-31.

137.    **Volberding PA**, Lagakos SW, Grimes JM, Stein DS, Rooney J, Meng T-C, Fischl MA, Collier AC, Phair JP, Hirsch MS, Hardy WD, Balfour HH, Reichman RC, for the AIDS Clinical Trials Group.  A comparison of immediate with deferred zidovudine therapy for asymptomatic HIV-infected adults with CD4 cell counts of 500 or more per cubic millimeter.  The New England Journal of Medicine,  1995, 333:7:401-407.

138.    **Volberding PA**.  Introduction to Treatment trends in HIV Disease. The Journal of Infectious Diseases, 1995, 171:Supp 2:S79-S80.

139.    **Volberding PA**.  The need for additional options in the treatment of human immunodeficiency virus.  The Journal of Infectious Diseases, 1995, 171:Supp 2:S150-S154.

140.    **Volberding PA**.  Zidovudine monotherapy of HIV-infected adults with CD4 cell counts greater than 500/mm$^3$.  International Antiviral News, 1996, 4:5:71-73.

141.    Jacobson MA, Gundacker H, Hughes M, Fischl M, **Volberding PA**.  Zidovudine side effects as reported by Caucasian, African-American, and Hispanic patients with early HIV disease: combined analysis of two multicenter placebo-controlled trials.  JAIDS, 1996, 11:1:45-52.

142.    Carpenter CJC, Fischl MA, Hammer SM, Hirsch MS, Jacobsen DM, Katzenstein DA, Montaner JSG, Richman DD, Saag MS, Schooley RT, Thompson MA, Vella S, Yeni PG, **Volberding PA**.  Antiretroviral therapy for HIV infection in 1996; recommendations of an international panel.  JAMA, 1996, 276:2:146-154.

143.    Northfelt DW, Martin FJ, Working P, **Volberding PA**, Russell J, Newman M, Amantea M, Kaplan LD.  Pharmacokinetics, tumor localization, and safety of PEG-liposomal doxorubicin in patients with AIDS-related Kaposi's sarcoma. J Clin Pharmacol, 1996, 36:55-63.

144.    Saag, M. S., Holodniy, M., Kuritzkes, D. R., O'Brien, W. A., Coombs, R., Poscher, M. E., Jacobsen, D. M., Shaw, G. M., Richman, D. D., and **Volberding, P**. HIV viral load markers in clinical practice.  Nature Medicine, 1996, 2:625-629.

145.    **Volberding, PA**.  Protease inhibitors vindicated.  The Lancet, End of Year Review, 1997: 350 (supp III): 10.

146.    Gerbert B, Herzig K, **Volberding PA**.  Counseling patients about HIV risk from oral sex.  Journal of General Internal Medicine, v. 12, November 1997, pp. 698-723.

147.    Carpenter CC, Fischl MA, Hammer SM, Hirsch MS, Jacobsen DJ, Katzenstein DA, Montaner JSG, Richman DD, Saag MS, Schooley RT, Thompson MA, Vella S, Yeni PG, **Volberding PA**.  Antiretroviral therapy for HIV infection in 1997, updated recommendations of the International AIDS Society - USA Panel.  JAMA, 1997, 277:24:1962-1969.

148.    **Volberding PA**.  An aggressive approach to HIV antiretroviral therapy.  *Hospital Practice*, 1997, 33:1:81-104.

149.  Ioannidis PJA, Bassett R, Hughes MD, **Volberding PA**, Sacks HS, Lau J.  Predictors and impact of patients lost to follow-up in a long term randomized trial of immediate versus deferred antiretroviral treatment.  JAIDS, 1997, 16:22-30.

150.  **Volberding PA**, Deeks S.  Antiretroviral therapy for HIV infection: promises and problems.  JAMA, 1998, 279:17:1343-1344.

151.  Carpenter CC, Fischl MA, Hammer SM, Hirsch MS, Jacobsen DJ, Katzenstein DA, Montaner JSG, Richman DD, Saag MS, Schooley RT, Thompson MA, Vella S, Yeni PG, **Volberding PA**.  Antiretroviral therapy for HIV infection in 1998, updated recommendations of the International AIDS Society - USA Panel.  JAMA, 1998, 280:1:78-86.

152.  **Volberding PA**, Avances recientes en terapia antiretroviral, Revista Chilena de Infectologia, 1998, 15:3:135:139-147.

153.  **Volberding, PA**, Resistencia del virus de inmunodeficiencia humana a los farmacos antiretrovirales. Como enfrentarla. Revista Chilena de Infectologia, 1998, 15:3:135:149-153.

154.  Gerbert B, Herzig K, **Volberding PA**, Stansell J.  Perceptions of health care professionals and patients about the risk of HIV transmission through oral sex: a qualitative study.  Patient Education and Counseling, 1999, 38:49-60.

155.  Roberts KJ, **Volberding PA**.  Adherence communication:  a qualitative analysis of physician-patient dialogue.  AIDS, 1999, 13:1771-1778.

156.  Gerbert, B., Brown, B., **Volberding, PA**, Cooke, M, Caspers, N, Love, C, Bronstone A. Physicians' tranmission prevention assessment and counseling practices with their HIV-seropositive patients.  AIDS Education and Prevention, 1999, 11:4:307-320.

157.  **Volberding PA**.  Advances in the medical management of patients with HIV-1 infection:  an overview. AIDS, 1999, Suppl. 1:S1-9.

158.  Deeks SG, Hellmann N, Grant RM, Parkin NT, Petropoulos C, Becker M, Symonds W, Chesney M, **Volberding PA**. Novel four drug salvage treatment regimens after failure of a protease inhibitor-containing regimen: antiviral activity and correlation of baseline phenotypic drug susceptibility with virologic outcome.  J Inf Disease, 1999, 179:6:1375-1381.

159.  HIV Trialist' Collaborative Group (105 members including **Volberding PA**), Zidovudine, didanosine, and zalcitabine in the treatment of HIV infection:  meta-analyses of the randomized evidence, The Lancet, 1999, 353:2014-2025.

160.  Carpenter CCJ, Cooper DA, Fischl MA, Gatell JM, Gazzard BG, Hammer SM, Hirsch MS, Jacobsen DM, Katzenstein DA, Montaner JSG, Richman DD, Saag MS, Schechter M, Schooley RT, Thompson MA, Vella S, Yeni PG, **Volberding PA**.  Consensus statement:  Antiretroviral therapy in adults:  Updated recommendations of the International AIDS Society – USA Panel. JAMA, 2000, 283:3:381-390.

161.  **Volberding PA**, When and where to start: guidelines for the initiation of antiretroviral therapy, The AIDS Reader, 2000, 10:3:150-155.

162.  **Volberding PA**,  for the Anemia in HIV Working Group, Consensus statement:  anemia in HIV infection – current trends, treatment options, and practice strategies, Clinical Therapeutics, 2000, 22:9:1004-1020.

163.  Gerbert B, Moe JC, Saag MS, Benson CA, Jacobsen DM, Feraios A, Hill ME, Bronstone A, Caspers N, **Volberding PA**.  Toward a definition of HIV expertise:  a survey of experienced HIV physicians.  AIDS Patient Care and STDs, 2001, 15:6, 321-330.

164.  Boswell SL, Hecht FM, Powderly WG, Soloway B, **Volberding PA**.  HIV expertise:  a roundtable.  AIDS Clin Care.  2001.  13:9, 79-81, 84-85.

165.  **Volberding PA**, Lange J.  Introduction.  JAIDS.  2001.  26:S1-S2.

166.  **Volberding PA**.  Who Care for AIDS?  Journal of General Internal Medicine.  2002.  17:82-83.

167.  **Volberding PA**.  Navigating Emerging Challenges to Long-term HIV Therapy.  2002.  JAIDS.  29:S1.

168.  **Volberding PA,** Sullivan P.   The Importance of Identifying and Treating Complications of Human Immunodeficiency Virus Disease.  JID.  2002.  185(Suppl 2):S103-104.

169.  **Volberding PA**.   Impact of Anemia on Quality of Life in Human Immunodeficiency Virus – Infected Patients.  JID.  2002.  185(Suppl 2):S110-114.

170.  Rossi SJ, **Volberding PA**, Wright TL.   Does Hepatitis C Virus Infection Increase the Risk of HIV Disease Progression?  JAMA.  2002.  288:2:241-243.

171.  Yeni PG, Hammer SM, Carpenter CC, Cooper DA, Fischl MA, Gattell JM, Gazzard BG, Hirsch MS, Jacobsen DM, Katzenstein DA, Montaner JS, Richman DD, Saag MS, Schechter M, Schooley RT, Thompson MA, Vella S, **Volberding PA**.   Antiretroviral Treatment for Adult HIV Infection in 2002: Updated Recommendations of the International AIDS Society-USA Panel.  JAMA.  2002.  288:2:222-235.

172.  **Volberding PA.**  HIV Therapy in 2001:  Consensus and Controversy.  AIDS.  16:Suppl 2:1-8.

173.  **Volberding, PA**.  Adherence, resistance and timing:  current issues in the use of new therapies.  AIDS Reader, 2002.  12:8:349-368.

174.  Dybul M, Fauci A, Bartlett JG, Kaplan JE, Pau AK, **Volberding PA**, et al.  Guidelines for using antiretroviral agents among HIV-infected adults and adolescents.  Annals of Internal Medicine, 2002. 137:5(2):381-433.

175.  Kilby JM, Lalezari JP, Eron JJ, Carlson M, Cohen C, Arduino RC, Goodgame JC, Gallant JE, **Volberding PA**, Murphy RL, Valentine F, Saag MS, Nelson EL, Sista PR, Dusek A. The safety, plasma pharmacokinetics, and antiviral activity of subcutaneous enfuvirtide (T-20), a peptide inhibitor of gp41-mediated virus fusion, in HIV-infected adults. AIDS Res Hum Retroviruses, Issue: 10. 18: 685-93, 2002.

176.  **Volberding PA**, Murphy RL, Barbaro G, Barbarini G, Bruno R, Cirelli A, Currie PF, Di Lorenzo G, Fantoni M, Filiced G, Galli M, Grisorio B, Moroni M, Recusani F, Sacchi P, Scevola D, Stein JH, Torre D, Vittecoq D. The pavia consensus statement. AIDS, 17 Suppl 1: S170-9, 2003.

177.  **Volberding PA**. HIV therapy in 2003: consensus and controversy. AIDS, 17 Suppl 1: S4-11, 2003.

178.  **Volberding PA**. Opportunities and options for treatment research in resource-constrained settings. Clin Infect Dis, Issue: Suppl 1. 37: S1-3, 2003.

179.   **Volberding PA**. Initiating HIV therapy. Timing is critical, controversial. Postgrad Med, Issue: 2. 115: 15-8, 21, 24-6, 2004.

180.   Henry DH, **Volberding PA**, Leitz G. Epoetin alfa for treatment of anemia in HIV-infected patients: past, present, and future. J Acquir Immune Defic Syndr, Issue: 2. 37: 1221-7, 2004.

181.   **Volberding PA**, Levine AM, Dieterich D, Mildvan D, Mitsuyasu R, Saag M,. Anemia in HIV infection: clinical impact and evidence-based management strategies. Clin Infect Dis, Issue: 10. 38: 1454-63, May/15/2004.

182.   Lalezari JP, Eron JJ, Carlson M, Cohen C, DeJesus E, Arduino RC, Gallant JE, **Volberding PA**, Murphy RL, Valentine F, Nelson EL, Sista PR, Dusek A, Kilby JM.  Phase II Clinical Study (T20-205) to Determine the Long-Term Safety and Antiviral Activity of Enfuvirtide (T-20) When Administered With Oral Antiretrovirals.  AIDS, 2003.  17:5:691-698.

183.   **Volberding PA**.  Opportunities and Options for Treatment Research in Resource-Constrained Settings.  Clinical Infectious Diseases, 2003.  37:Supp 1:S1-S3.

184.   **Volberding PA**.  HIV therapy in 2003:  consensus and controversy.  AIDS, 2003.  7:Supp 1:S4-S11.

185.   **Volberding PA**, Murphy RL, Barbaro G, Barbarini G, Bruno R, Cirelli A, Currie PF, Di Lorenzo G, Fantoni M, Filice G, Galli M, Grisorio B, Moroni M, Recusani F, Sacchi P, Scevola D, Stein JH, Torre D, Vittecoq D.  The Pavia consensus statement.  AIDS, 2003.  7:Supp 1:S170-179.

186.   **Volberding PA**, Baker KR, Levine AM.  Human immunodeficiency virus hematology.  Hematology (Am Soc Hematol Educ Program).  2003:294-313.

187.   **Volberding PA**, Levine AM, Abrams D, Dietrich D, Mildvan D, Mitsuyasu R, Saag M.  Anemia in HIV infection – clinical impact and evidence-based management strategies.  Clinical Infectious Disease 2004.  38:10:1454-1463.

188.   **Volberding PA**.  Critical issues in treatment and management of HIV infection:  introduction and overview.  HIV and Hepatitis.com.  2004:2-5.

189.   **Volberding, PA**.  Initiating HIV Therapy.  Postgraduate Medicine, 2004.  115:2:15-26.

190.   Chung RT, Andersen J, **Volberding PA**, Robbins GK, Lui T, Sherman KE, Peters MG, Koziel MJ, Alston B, Colquhoun D, Nevin T, Harb G, van der Horst C.  A comparison of of peg-interferon alfa-2A plus ribavirin vs. interferon alfa-2A plus ribavirin for chronic hepatitis c virus infection in HIV-co-infected persons:  The US clinical trials group A5071 study team.  NEJM 2004, 351:5:451-459.

191.   Michael MG, Kaufman C, **Volberding PA**, Gupta P, Switzer WM, Heneine W, Sandstrom P, Kaplan L, Swift P, Damon L, Ilstad ST.  Baboon to human bone marrow xenotransplant in a patient with advanced HIV disease:  case report and seven-year follow-up.  Transplantation 2004.  78:1582-1589.

192.   **Volberding PA**.  Meeting challenges – overcoming limitations:  advances of the protease inhibitor class proceedings of an expert roundtable.  JAIDS 2004.  35:1:S1-S2.

193.   Yeni PG, Hammer SM, Hirsch MS, Schechter M, Carpenter CCJ, Fischl MA, Gatell JM, Gazzard BG, Jacobsen DM, Katzenstein DA, Montaner JSG, Richman DD, Schooley RT, Thompson MA, Vella S, **Volberding PA**.  Treatment for adult HIV infection, 2004 recommendations of the International AIDS Society – USA panel.  JAMA  2004.  292:2:251-265.

194. Henry DH, **Volberding PA**, Leitz GL.  Epoetin Alfa for treatment of anemia in HIV-infected patients, past, present, and future.  JAIDS 2004.  37:2:1221-1127.

195. Behler C, Shade S, Gregory K, Abrams D, **Volberding PA**.  Anemia and HIV in the Antiretroviral Era: Potential Significance of Testosterone.  AIDS Res Hum Retroviruses 2005.  21:3:200-206.

196. **Volberding PA**.  Evolution of HAART:  1995-2005.  The AIDS Reader, March 2006, S5-S9.

197. **Volberding PA**.  Current Issues in Antiretroviral Therapy:  A Case-Based Approach.  Advanced Studies in Medicine, March 2006, 6(3B)S169.

198. Hammer SM, Saag MS, Schechter M, Montaner JSG, Schooley RT, Jacobsen DM, Thompson MA, Carpenter CCJ, Fischl MA, Gazzard BG, Gatell JM, Hirsch MS, Katzenstein DA, Richman DD, Vella S, Yeni PG, **Volberding PA**.  Treatment for Adult HIV Infection, 2006 Recommendations of the International AIDS Society-USA Panel.  JAMA 2006, 296:7:827-843.

199. Behler CM, Vittinghoff E, Lin F, Chung RT, Peters MG, Robbins, GK, **Volberding PA**.  Hematologic toxicity associated with interferon-based hepatitis C therapy in HIV type 1-coinfected subjects.  CID, 2007.  44:10:1375-83.

200. Choi AI, Rodriques R, Bacchetti P, Bertenthal D, **Volberding PA**, O'Hare AM.  Racial differences in end stage renal disease rates among US Veterans with HIV versus Diabetes.  Submitted, NEJM.


## REVIEWS, EDITORIALS, LETTERS

1. Mitsuyasu R, Groopman J, **Volberding PA.**  Cutaneous reaction to trimethoprim-sulfamethoxazole in patients with AIDS and Kaposi's sarcoma. (Letter)  New Engl J Med 1983; 308:1535-6.

2. Ziegler J, **Volberding PA**, Itri L.  Failure of Isotretinoin in Kaposi's sarcoma. (letter) Lancet 1984; ii:641.

3. Kaplan L, **Volberding PA.** Failure (and danger) of Mitoxantrone in AIDS-related Kaposi's sarcoma. (Letter)  1985; Lancet ii-396.

4. Baltimore D, Barker L, Fineberg, H, Gottlieb M, Osborn J, Roemer R, Shaw M, Silverman M, **Volberding PA**.  Editorial: AIDS Commission needs gay panelists.  Scientist 1987; 1(16):13.

5. **Volberding PA**, Moody D, Beardslee D, Bradley E, Wofsy, C.  Therapy of acquired immune deficiency syndrome with recombinant interleukin-2.  AIDS Res Human Retroviruses 1987; 3(2):115-124.

6. **Volberding PA**.  AIDS:  Modern concepts and therapeutic challenges, Broder S (ed), Marcel Dekker, Inc, New York, [book review].  1987; JAMA 258(14):1969.

7. Haseltine WA, **Volberding PA**, Blattner WA.  Editorial. J AIDS 1988; 1(1):1.

8. **Volberding PA**.  Case management for AIDS. Issues in Science and Technology 1988; V(1):23.

9. **Volberding PA**.  Zidovudine (AZT): costs and benefits.  Br J Hosp Med 1988 40:101.

10. **Volberding PA**.  HIV infection as a disease: the medical indications for early diagnosis.  JAIDS 1989; 2:421-425.

11.    Tirelli U, Micheluz S, Franceschi S, Serraino D, Lazzarin A, Clumeck N, **Volberding PA**. Attitudes and opinions toward HIV infectio of 1,008 participants to the Vth International Conference on AIDS. Montreal, 409 June 1989. Letters to the Editor. J AIDS 1990; 3(7):742.

12.    **Volberding PA**, Lagakos S. Zidovudine in asymptomatic HIV infection. Correspondence. N Engl J Med 1990; 323:736.

13.    **Volberding PA**. Current and future treatment of HIV infection (Review). Oncology 1990; 4:29.

14.    **Volberding PA**. Editorial: Good guys vs. bad guys in AIDS drug development. Oncology Times 1991; V(8):2.

15.    **Volberding PA**. Optimal time to initiate anti-HIV therapy: Clinical decisions without definitive data. Infectious Agents and Disease. 1992;1:163-166.

16.    **Volberding PA**. Is it possible to prove a survival benefit from early treatment? (Opinion). BETA 1992; 11:14-15.

17.    **Volberding PA**. AIDS: Etiology, Diagnosis, Treatment and Prevention, 3rd Edition (Book Review). Journal of the National Cancer Institute 1993;85:63.

18.    **Volberding, PA**. "The Invisible Epidemic: The Story of Women and AIDS" (Book Review). Oncology Times, XV, No.12/December 1993 page 25.

19.    **Volberding, PA**. Editorial: Intermittent. Therapy J Acquir Immune Defic Syndr 1994;7:454-6.

20.    Hardy LM, Haynes BF, **Volberding PA**. Editorial: From the Institute of Medicine: Gene Therapy for HIV Infection. JAMA 1994;272(6):423.

21.    **Volberding PA.** "Gardening in Clay" (Book Review). The Lancet, 1994, 344:8929:1072.

22.    **Volberding PA**. "The Coming Plague: Newly Emerging Diseases in a World Out of Balance" (Book Review). Oncology Times, XVII,No.3/March 1995 page 33.

23.    **Volberding PA.** "Wrongful Death" (Book Review). The Lancet, 346:8975:624.

24.    **Volberding PA**. "Autobiography of a Face" (Book Review). The Lancet, 345:8949:570.

25.    **Volberding PA**. Letter to the Editor. NEJM, 335:5:351.

26.    **Volberding PA**. "HIV quantitation: clinical applications" (Commentary). The Lancet, 347:8994:71-73.

27.    **Volberding PA**. "Age as a predictor of progression in HIV infection" (Commentary). The Lancet, 347, June 8, 1996.

28.    Saag MS, Holodniy M, Kuritzkes DR, O'Brien WA, Coombs R, Poscher ME, Jacobsen DM, Shaw GM, Richman DD, **Volberding PA**. "HIV viral load markers in clinical practice" (Commentary). Nature Medicine, 2:6, June 1996.

29:    **Volberding PA**. "Impure science: AIDS, activism, and the politics of knowledge," (Book Review). NEJM, 5/22/97.

30.    **Volberding PA**. "Journeyman Shaman," (Book Review), California Wild, Winter 2001.

31.  **Volberding PA**, Lange, J.  Introduction.  JAIDS, 2001, 26:S1-S2.

32.  Blower S, **Volberding PA**.  What can modeling tell us about the threat of antiviral drug resistance?  Current Opinion in Infectious Diseases, 2002.  15:6.

33.  **Volberding PA**, Cooke M.  Married in medicine.  San Francisco Medicine, 2003.  76:7:23-26.

34.  **Volberding PA**.  "Science Fictions" (Book Review). Oncology Times, 2003.

35.  **Volberding PA**.  The New York case:  lessons being learned.  Annals of Internal Medicine, 2005.  142:10:866-868.

36.  **Volberding PA**.  Influenza, considering the risks.  ROSE Newsletter, NG Reinsurance, In Press.

37.  **Volberding PA**, Challenges in HIV/AIDS clinical trials.  San Francisco Medicine 2005.  78:1:25-26.

38.  **Volberding PA**.  The New York Case, Lessons Learned.  Ann Intern Med 2005.  142:10:866-868.

39.  **Volberding PA**, Commentary:  The End of the Epidemic, Infectious Disease Special Edition, 2006, 9:62.


## BOOKS, BOOK CHAPTERS, MONOGRAPHS

1.  Levy JA, **Volberding PA**, Oppermann H, Leong J. Retroviruses and differentiation In: <u>Expression of Differentiated Functions in Cancer Cells.</u> R. Revotella (ed). Raven Press New York, 1982; 451-469:1982.

2.  **Volberding PA**.  Therapy of Kaposi's Sarcoma with Interferon. In: <u>AIDS: The Epidemic of Kaposi's Sarcoma and Opportunistic Infections.</u>  Friedman-Kien & Laubenstein (eds), Masson, New York, 1984; 63-67.

3.  **Volberding PA**.  Kaposi's sarcoma in AIDS. In: <u>AIDS: A Basic Guide for Clinicians.</u>  Ebbesen, Biggar & Melbye (eds), Munksgaard, Copenhagen, 1984; 99-109.

4.  **Volberding PA.**  The problem of Kaposi's sarcoma in AIDS. In:  <u>Frontiers of Radiation Therapy and Oncology,</u> 1985; Vol. 19, Vaeth JM (ed), Karger Publishing Co. Basel, 91-98.

5.  Abrams DI, Mess T, **Volberding PA.** Lymphadenopathy:  endpoint or prodrome?  update of a 36-month prospective study. In: <u>Advances in Experimental Medicine and Biology: AIDS-Associated Syndromes</u> 1985; Vol. 187, Gupta S (ed), Plenum Press, New York, 73-84.

6.  Abrams DI, Mess T, **Volberding PA.**  <u>Advances in Experimental Medicine and Biology: AIDS-Associated Syndromes,</u> 1985; Vol. 187, Gupta S (ed), Plenum Press, New York, 117-22.

7.  **Volberding PA**, Wofsy CB, Abrams DI.  Interferon and interleukin-2 therapy of Kaposi's sarcoma.  In: <u>Advances in Experimental Medicine and Biology: AIDS-Associated Syndromes,</u> 1985; Vol 187:Gupta S (ed), Plenum Press, New York, 151-157.

8.  Moss AR, Abrams DI, Conant M, **Volberding PA.** Incidence of the acquired immunodeficiency syndrome in San Francisco. In: <u>Frontiers on Radiation Therapy and Oncology,</u> 1985; Vol. 19, Vaeth JM (ed), Karger Publishing Co, Basel. 14-20.

9.      Abrams DI, Kiprov DD, **Volberding PA.**  Isolated thrombocytopenia in homosexual men - longitudinal follow-up. In: <u>AIDS Associated Syndromes</u>.  Gupta S (ed), Plenum Press New York, 1986; 117-22.

10.     Abrams DI, Dilley JW, Maxey LM, **Volberding PA**.  Routine care and psychosocial support of the AIDS patient In: <u>Medical Clinics of North America</u>; Cooney TG, Ward TT (eds) 1986; 70:707-20.

11.     **Volberding PA.**  Kaposi's sarcoma in AIDS.  In: <u>Medical Clinics of North America</u>; Cooney TG, & Ward TT (eds) 1986; 70:665-75.

12.     Childress JF, Collins C, Osborn JE, Fox DM, Henderson D, **Volberding PA**, Yeide H.  AIDS and Public Policy Journal, AIDS Law & Litigation Reporter, AIDS Reference & Research Collection In: <u>AIDS: Publications for Decision Makers & Professionals</u>; Bayer R, Hummel RF, Collins CJ (eds), University Publishing Group, Frederick, MD.

13.     **Volberding PA**.  Clinical Care. In: <u>Proceedings of the AIDS Conference</u>; Jones P (ed) Intercept Ltd, Newcastle upon Tyne, England, 1986; 119-29.

14.     **Volberding PA**, Friedman MA. Nutritional Effects of Anticancer Therapy In: <u>Fundamentals of Cancer Chemotherapy</u>. Hellmann K, Carter SK, McGraw-Hill, 1987; 406-15.

15.     Grieco MH, Mansell PWA, Hendrix OL, **Volberding PA**.  Acute Medical Services:  Four case studies. In: <u>Public Policy Dimensions - AIDS; based on proceedings of the national conference sponsored by the United Hospital Fund and the Institute for Health Policy Studies</u>.  United Hospital Fund, New York, 1987; pg 148.

16.     Chaisson RE, **Volberding PA,** Sande MA.  Acquired immunodeficiency syndrome. In: <u>The Critically Ill Immunosuppressed Patient</u>; Parrillo JE and Masur H (eds), Aspen Publication, Rockville, MD, 1987; pg 321-341.

17.     Phair JP, Ammann AJ, Curran JW, Durack DT, Groopman JE, LaMontagne, JR, Ostrow DS, **Volberding PA**.  (eds)   <u>AIDS - Information on AIDS for the Practicing Physician</u>.  Am Med Assoc Chicago, IL, 1987.

18.     **Volberding PA** and Kaplan LD.  Treatment of AIDS and Its Attendant Malignancies.  <u>Immunity to Cancer.  II</u>.  Mitchell MS (ed), Alan R. Liss, Inc. 1989.

19.     Sande MA, **Volberding PA**.  <u>The Medical Management of AIDS</u>.  W.B. Saunders Company, Philadelphia. 1988 - 1992.

20.     **Volberding PA**.  Caring for the patient with AIDS:  an integrated approach.  In:  <u>The Medical Management of AIDS</u>; Sande MA, **Volberding PA** (eds), W.B. Saunders Company, Philadelphia, 1988, pg 353.

21.     **Volberding PA**.  Issues in the development of antiviral treatment of HIV infection.  In:  <u>Human Retroviruses, Cancer, and AIDS Approaches to Prevention and Therapy</u> Bolognesi D (ed); Alan R. Liss, Inc. NY, 1988, pg 381.

22.     **Volberding PA**.  AIDS:  Overview of current knowledge.  In: <u>Viral hepatitis and acquired immunodeficiency syndrome</u>; Villarejos VM (ed), LA State University, 1988, pg 7.

23.     **Volberding PA.**  AIDS Overview.  In: <u>AIDS: principles, practices, & politics</u>; Corless IB & Pittman-Lindeman M (eds); Hemisphere Publishing Corp, Washington, 1988, pg 97.

24.    Cooper T, Altman S, Baltimore D, Gebbie K, Hopkins DR, Prewitt K, Temin HM, **Volberding PA,** et al. Confronting AIDS Update 1988, National Academy Press, Washington D.C., 1988.

25.    Sande MA, **Volberding PA**.  Medical Management of AIDS.  Inf Dis Clin N Am, W.B. Saunders Company Philadelphia, 1988.

26.    **Volberding PA**.  Caring for the Patient with AIDS.  In: Medical Management of AIDS Sande MA & Volberding PA (eds); Inf Dis Clin N Am, WB Saunders Co, 1988, pg 543.

27.    **Volberding PA**, Jacobson MA. AIDS Clinical Review 1989. Marcel Dekker, Inc, New York, 1989.

28.    Cohen PT, Sande MA, **Volberding PA**. (eds) The AIDS Knowledgebase. The Medical Publishing Group of the Massachusets Medical Society, Waltham 1989.

29.    **Volberding PA**.  Le malade du sida et ses attentes vis-à-vis du système de santé.  Sous la direction de Gabriel Bez et Claude Jasmin.  Cancer, sida et société  ESF éditeur, Paris, France 1993.

30.    **Volberding PA**. Perspectives on the use of antiretroviral drugs in the treatment of HIV infection. In: Crowe S, Mills J, Hoy J (eds): Infectious Diseases Clinics of North America: Management of the HIV-Infected Patient Cambridge University Press,1994;8(2):303-318.

31.    Sande MA, **Volberding PA** (eds).   The Medical Management of AIDS (4th ed).  W.B. Saunders Company, Philadelphia 1994.

32.    Cohen PT, Sande MA, **Volberding PA** (eds), Feinberg MB, Gerberding JL, Kaplan LD, Osmond DH, Safrin S, Wofsy CB (assoc eds): The AIDS Knowledgebase: A textbook on HIV disease from the University of California, San Francisco, and the San Francisco General Hospital (2nd ed).  Little, Brown and Company, Boston, 1994.

33.    **Volberding PA**, Controversies in Initiating Anti-Retroviral Therapy and in the Use of Combination Therapies.  In:  Mills J, Volberding PA, Corey L(eds), Antiviral Chemotherapy 4: New Directions for Clinical Application and Research, Plenum Press,  1996.

34.    Mills J, **Volberding PA**, Corey L (eds). Antiviral Chemotherapy 4: New Directions for Clinical Application and Research, Plenum Press,  1996

35.    **Volberding PA**, Antiretroviral Drugs.  In: Crowe S, Hoy J, Mills J, (eds), Management of the HIV-Infected Patient, Cambridge University Press,  1996.

36.    **Volberding PA**.  Antiretroviral Therapy.  In:  The Medical Management of AIDS; Sande MA, **Volberding PA** (eds), W.B. Saunders Company, Philadelphia, 1997, pp. 113-123.

37.    **Volberding PA**.  How to tell patients they have (or do not have) HIV.  HIV Insite Knowledge Base Chapter, February 1997.

38.    Mills J, **Volberding PA**, Corey L (eds). Antiviral Chemotherapy 5: New Directions for Clinical Application and Research, Kluwer Academic/Plenum Publishers,  1999.

39.    Gates A, Trubowitz PR, **Volberding PA**.  Malignancies in Human Immunodeficiency Virus Infection. Principles and Practice of Infectious Diseases, ed. Mandell GL, Bennett JE, Dolin R.  Pub: Churchill Livingstone, 6th Ed., 2005.

40.   **Volberding PA**. Chapter 13: Overview of Antiretroviral Therapy. In: <u>Global HIV Management</u>, Elsevier, In Press.


## ABSTRACTS

1.   Colombe BW, Conant M, **Volberding PA**, Garovoy MR. Susceptibility to Kaposi's sarcoma and HLA BW44. American Federation for Clinical Research 1983; 31:340a.

2.   **Volberding PA**, Gottlieb M, Rothman J, Rudnick S, Konnet M, Derezin M, Weinstein W, Groopman J. Therapy of Kaposi's sarcoma (KS) in acquired immune deficiency syndrome with alpha-2 recombinant interferon. Proc Am Soc Clin Oncol 1983; 2:53.

3.   Lewis B, Abrams DI, Ziegler J, Conant M, Gee G, Silverberg I, **Volberding PA**; Single agent or combination chemotherapy of Kaposi's sarcoma in acquired immune deficiency syndrome. Proc Am Soc Clin Oncol 1983; 2:59.

4.   Abrams DI, **Volberding PA**, Linker C, Kiprov D, Moss A, Sperling J, Embury S. Immune thrombocytopenic purpura in homosexual men: Clinical manifestations and treatment results. Blood 1983; 62:108a Suppl-1:Nov.

5.   Mitsuyasu R, **Volberding PA**, Groopman J, Champlin R. Syngenic bone marrow transplantation for patients with AIDS and Kaposi's sarcoma. Blood 1983; 62:5:226a Suppl-1.

6.   **Volberding PA**, Moran T, Rudinck S, Rothman J. Recombinant alpha-interferon therapy for Kaposi's sarcoma in acquired immune deficiency syndrome. Proceedings: Second European Conference in Clinical Oncology and Cancer Nursing Nov 1983; p 221.

7.   **Volberding PA**, Moran T, Abrams DI, Rothman J, Valero R. Recombinant alpha-interferon therapy of Kaposi's sarcoma in the acquired immune deficiency syndrome. Blood 1983; 62:118a.

8.   Abrams DI, **Volberding PA**. Lymphadenopathy in homosexual men: Factors predictive of transformation to AIDS. Proc Am Soc Clin Oncol 1984; 3:53.

9.   **Volberding PA**, Kaslow K, Bilk M, Bacchetti P, Moss A, Abrams D, Conant M, Ziegler J. Prognostic factors in staging Kaposi's sarcoma in the acquired immune deficiency syndrome. Proc Am Soc Clin Oncol 1984; 3:51.

10.  Mitsuyasu R, **Volberding PA**, Jacobs A, Champlin R, Moran T, Golando J, Valero R, Spiegel R. High dose alpha-2 recombinant interferon in the therapy of epidemic Kaposi's sarcoma in acquired immune deficiency. Proc Am Soc Clin 1 Oncol 1984; 3:51.

11.  Abrams D, Kiprov D, Stricker R, **Volberding PA**. Prednisone therapy in AIDS-related immune thrombocytopenia (ITP): clinical, hematologic and immunologic Consequences. Proc Am Soc Clin Oncol 1985; 4:3.

12.  **Volberding PA** Abrams D, Kaplan L, Conant M, Carr G. Therapy of AIDS-related Kaposi's sarcoma (KS) with ICRF-159. Proc Am Soc Clin Oncol 1985; 4:4.

13.  Kaplan L, Jaffe H, Hopewell P, Abrams D, **Volberding PA.** Pulmonary Kaposi's sarcoma (PKS) in AIDS. Proc Am Soc Clin Oncol 1985; 4:5.

14.  Kaplan LD, Abrams DI, Wofsy DB, **Volberding PA.**  Trimethoprim-Sulfamethoxazole prophylaxis against *Pneumocystis carinii* pneumonia in acquired immune deficiency syndrome (AIDS). Clin Res 1985; 33:406A.

15.  **Volberding PA**. Lymphadenopathy: Update of a 40 month prospective study. Proceedings International Conference on AIDS, Atlanta, Georgia, 1985.

16.  **Volberding PA**, Abrams D, Ziegler J, Conant M, Vranizan, Kaslow K. Vinblastine therapy of AIDS-related Kaposi's sarcoma (KS). Proceedings International Conference on AIDS, Atlanta, Georgia, 1985.

17.  Nyberg D, Abrams D, Jeffrey R, Federle M, Bottles K, Kaplan L, **Volberding PA**.  Abdominal CTD of AIDS-related lymphomas (ARL).  ASCO Annual Meeting Los Angeles May 4-6, 1986.

18.  Abrams DI, Andes WA, Kisner DL, Golando JP, **Volberding PA**.  A trial of alpha-2 interferon in a benign reactive lymphadenopathic syndrome.  Proceedings Second International Conference on AIDS; Paris France, 1986; 34:S14a.

19.  Kaplan LD, Rainer C, Yeager D, Abrams DI, **Volberding PA**.  Hodgkin's disease (HD) and non-Hodgkin's lymphoma (NHL) in homosexual men. Proceedings Second International Conference on AIDS; Paris France, 1986; 52:42.

20.  Kaplan LD, Abrams DA, Wong R, Levy J, Kiprov D, **Volberding PA.**  Failure of Suramin as treatment for AIDS.  Proceedings Second International Conference on AIDS; Paris France, 1986; 563:68.

21.  Ammann AJ, Palladino MA, **Volberding PA** Abrams D, Martin NL, Wert R.  Tumor necrosis factor alpha and beta in AIDS-related complex and acquired immunodeficiency syndrome. Am Fed Clin Res 1986.

22.  **Volberding PA.**  Variation in AIDS related illnesses: Impact on clinical research. Proceedings Second International Conference on AIDS; Paris France, 1986; SP4:5.

23.  Wachter RM, Luce JM, Turner J, **Volberding PA.**  Intensive care of patients with the acquired immunodeficiency syndrome: Outcome and changing patterns of utilization. Proceedings Second International Conference on AIDS; Paris France, 1986; 525:61.

24.  **Volberding PA**, Abrams D, Beardslee D, Gee G, Moody D, Stites D, Wofsy C. Recombinant interleukin-2 therapy of acquired immune deficiency syndrome. Proceedings Second International Conference on AIDS; Paris France, 1986; 532c:77.

25.  **Volberding PA** Feigal D, Molvig K, Swig L, Vranizen K, Ziegler J. A computer-based clinical registry of AIDS patients in San Francisco. Proceedings Second International Conference on AIDS; Paris France, 1986; 679:152.

26.  Nyberg D, Abrams D, Jeffrey R, Federle M, Bottles K, Kaplan L, **Volberding PA**. Abdominal CT of AIDS-related lymphomas (ARL).  Proc Am Soc Clin Oncol, 1986; May 4-6.

27.  Kaplan LD, **Volberding PA**, Abrams DI. Update on AIDS-associated non-Hodgkin's lymphoma in San Francisco.  Presented at the Third International Conference on AIDS, Washington D.C. 1987, pg 9.

28.  **Volberding PA,** Moody DJ, Beardslee D, Bradley EC, Wofsy CW. Therapy of Acquired Immune Deficiency Syndrome with Recombinant Interleukin-2. AIDS Research and Human Retroviruses, 1987,3:115-24

29.   Chaisson RE, Allain J-P, Leuther M, Parks W, Lehrman S, **Volberding PA**. Decline in serum HIV p24 antigen in patients treated with AZT.  Presented at the Third International Conference on AIDS, Washington D.C., June 1-5, 1987, pg 58.

30.   Abrams DI, Kirn DH, Feigal DW, **Volberding PA**. Lymphadenopathy: update of a 60 month prospective study. Presented at the Third International Conference on AIDS Washington DC, June 1-5, 1987, pg 118.

31.   Cutler K, Feigel DW, Hearst N, **Volberding PA**.  Prognostic indicators at presentation of Kaposi's sarcoma.  Presented at the Third International Conference on AIDS, Washington DC, June 1-5, 1987, pg 135.

32.   **Volberding PA,** Feigal DW, Cutler K, Nearst N. Decreasing survival in recently diagnosed AIDS-related Kaposi's sarcoma.  Presented at the Third International Conference on AIDS, Washington D.C., June 1-5, 1987, pg 172.

33.   Roland A, Feigal DW, Abrams D, **Volberding PA**, Hollander H.  Recreational drug use does not cause AIDS progression, the UCSF AIDS registry cohort.  Presented at the Third International Conference on AIDS, Washington DC, June 1-5, 1987, pg 173.

34.   Greenspan JS, Ziegler JL, Conant MA, **Volberding PA**, Wofsy C, Hollander H, et al.  The UCSF AIDS specimen bank.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #2537.

35.   **Volberding PA**, Kusick P, Feigal DW.  HIV antigenemia at diagnosis with Kaposi's sarcoma: predictors of shortened survival.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #2644.

36.   Kaplan LD, Abrams DI, Sherwin SA, **Volberding PA**.  Treatment of patients with AIDS-related complex (ARC) with a combination of recombinant tumor necrosis factor (rTNF) and recombinant human interferon gamma (rIFN).  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #3507.

37.   Jacobson MA, Abrams D, Wilber J, **Volberding PA,** Mills J, Chaisson R, Moss A.  Serum beta-2 microglobulin (B2M) decreases in AIDS and ARC patients treated with azidothymidine (AZT).  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #3646.

38.   Fischl M, Krown S, O'Boyle K, Mitsuyasu R, Wernz J, **Volberding PA,** Kahn J, Groopman J, Feinberg J.  Weekly doxorubicin in the treatment of patients with AIDS-related Kaposi's sarcoma.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #4564.

39.   Cohen PA, Grover JZ, Sande MA, **Volberding PA**.  An electronic textbook on AIDS and HIV infections: concept and development.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #4666.

40.   Kahn J, Kaplan L, Jaffe H, Taylor B, **Volberding PA,** Sherwin S, Ziegler J, Abrams D.  Intralesional recombinant tumor necrosis factor for AIDS related Kaposi's sarcoma.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #7598.

41.   Kahn J, Desmond S, Bottles K, Abrams D, **Volberding PA**.  Incidence of malignancies in men at San Francisco General Hospital during the HIV epidemic.  IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #7613.

42. Brodie B, Chaisson RE, Moss AR, **Volberding PA**. Clinical care of IV drug users (IVDUs) with HIV infection. IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #8509.

43. Feigal DW, Edison R, Leoung GS, Montgomery AB, Clement M, **Volberding PA**. Recurrent *Pneumocystis carinii* pneumonia (PCP) in 201 patients before AZT or prophylaxis: implications for clinical trials. IV International Conference on AIDS, Stockholm, Sweden, June 12-16, 1988, Abstract #7153.

44. Kaplan LD, Meeker T, Feigal E, **Volberding PA,** Herndier B, Khayam-Bashi F, Grimaldi C, McGrath MS. Clonality of AIDS-associated non-Hodgkin's lymphoma predicts survival. Clin Res April 1989 37(2):467A.

45. **Volberding PA**, Kusick P, Feigal DW. Effect of chemotherapy for HIV-associated Kaposi's Carcoma on longterm survival. Proceedings of the American Society of Clinical Oncology, San Francisco, CA, May 21-23, 1989, Abstract #11.

46. Kahn J, Kaplan L, Ziegler J, **Volberding PA,** Crowe S, Sachs S, Abrams D. Phase II trial of intralesional recombinant tumor necrosis factor alpha (rTNF) for AIDS-associated Kaposi's Sarcoma (KS). Proceedings of the American Society of Clinical Oncology, San Francisco, CA, May 21-23, 1989, Abstract #15.

47. Umberto T, Mazzocco D, Serraino D, Lazzarin A, Clumeck N, **Volberding PA,** Franceschi S. Personal AIDS-related behavior among participants to the Stockholm IV International Conference on AIDS. V International Conference on AIDS, Montreal, Canada, June 4-9, 1989.

48. DeGenova V, Mills J, Holland R, Feigal D, **Volberding PA,** Nash M. Triage system for potential research subjects into active AIDS clinical trials. V International Conference on AIDS, Montreal, Canada, June 4-9, 1989.

49. **Volberding PA,** Feigal D, et. al. Serologic variables at diagnosis with Kaposi's Sarcoma (KS): perdictors of shortened survival. V International Conference on AIDS, Montreal, Canada, June 4-9, 1989.

50. Kahn J, Kaplan L, **Volberding PA**. Phase II study of weekly alternating vincristine and vinblastine plus zidovudine for AIDS-associated Kaposi's sarcoma. Proceedings of ASCO 1990; 9:2.

51. **Volberding PA**, Lagakos S, Koch M, Pettinelli C, Myers M, Booth D. Zidovudine therapy of asymptomatic HIV infected persons with less than 500 CD4+ cells/mm$^3$ - ACTG Protocol 019. XIth International Conference on AIDS, San Francisco, CA, USA, 20-24 June 1990.

52. Melnick S, Rhame F, Balfour H, Little J, Rhodus N, Merry J, Walker P, Miller C, **Volberding PA**. Oral manifestations of human immunodeficiency virus (HIV) infection. International Congress for Infectious Diseases, Montreal, Canada, July 15-19, 1990.

53. Kaplan L, Kahn J, Northfelt D, Abrams D, **Volberding PA**. Novel combination chemotherapy for Hodgkin's disease (HD) in HIV-infected individuals. ASCO Annual Meeting, May 19-21, 1991, Houston, Texas.

54. Kahn J, Kaplan L, Northfelt D, Piro L, Beutler E, Carson D, Abrams D, **Volberding PA**. 2-chlorodeoxyadenosine (2-CDA) for AIDS-associated non-Hodgkin's lymphoma (NHL). A phase 1 study. ASCO Annual Meeting, May 19-21, 1991, Houston, Texas.

55. Northfelt DW, Kahn JO, **Volberding PA**, Kaplan LD. Ifosfamide/etoposide for AIDS-related non-Hodgkin's lymphoma (AIDS-NHL). VIIth International Conference on AIDS, Florence, Italy, June 1991.

56.   Melnick S, Hannan P, Decher L, Rhame FS, Little JW, Balfour HH, **Volberding PA**.  Increasing CD8 counts predict subsequent development of intraoral lesions.  Presented as a poster at the Seventh International Conference on AIDS, Florence, Italy, 16-21 June 1991.

57.   Hassner, Arri C, Coleman R, Kaplan L, **Volberding PA,** Ammann A, Abrams D.  A phase I study of recombinant human CD4 immunoglobulin G (rCD4-IgG) in patients with HIV-associated immune thrombocytopenic purpura.  VIIth International Conference on AIDS, Florence, Italy, June 1991.

58.   Northfelt DW, **Volberding PA**, Kaplan LD.  Degree of immunodeficiency at diagnosis of AIDS-associated non-Hodgkin;s lymphoma.  ASCO Annual Meeting, San Diego, CA, May 17-19, 1992.

59.   Bobey L, Saxer M, Kokka R, Feinberg M, **Volberding PA,** Elbeik T.  Quantitation of plasma derived HIV-1 virion RNA using the HIV-1 branched DNA assay (bDNA).  Accepted for poster presentation, IXth International Conference on AIDS, Berlin, June 6-11, 1993.

60.   Feinberg M, Elbeik T, Sinclair E, Colbert D, **Volberding PA,** Buchbinder S.  Isolation and characterization of HIV from long term HIV positive asymptomatic individuals.  Accepted for poster presentation, IXth International Conference one AIDS, Berlin, June 6-11, 1993.

61.   **Volberding PA**, Lagakos SW, Grimes JM, Stein DS, and the ACTG 019 Study Team.  The effect of disease stage on the duration of zidovudine's effect.  Accepted for oral presentation, IXth International Conference on AIDS, Berlin, June 6-11, 1993.

62.   Jacobson MA, Arduino JM, Reddy M, **Volberding PA**, DeGrutolla V et al.  Predictive value of serologic and cell markers for clinical outcome in patients with early HIV disease treated with zidovudine. Accepted for poster presentation, IXth International Conference on AIDS, Berlin, June 6-11, 1993.

63.   Macher A, Goosby E, Hoenig L, Pitchenik A, Clement M, **Volberding PA** et al. The international state-of-the-art HIV clinical conference call series. IXth International Conference on AIDS, Berlin, June 6-11, 1993.

64.   Macher A, Goosby E, Barker L, **Volberding PA,** Goldschmidt, Brossier-Balano K, Williams A, Hoenig L, Gould B, Daniels E.  Educating Primary Care Providers about HIV Disease.  Presented at the Ninth International Conference on AIDS, Berlin, Germany, June 1993.

65.   **Volberding PA**, Grimes J, Lagakos S, Stein D.  Zidovudine in early asymptomatic HIV disease: a controlled trial in subjects with greater than 400 CD4+ cells.  Xth International Conference on AIDS, Yokohama, Japan, August 7-12, 1994.

66.   Brosgart CL, Mitchell TF, Bacchetti P, Jones J, Kaplan J, Stephenson KE, Coleman RL, Dyner T, **Volberding PA**, Abrams DI.  Community patterns of care for HIV Disease:  Clinical experience and medical specialty training make a difference.  IDSA 36th Annual Meeting, Denver, Colorado, November 12-15, 1998.

67.   Bartlett JG, **Volberding PA**.  HIV care delivery in the U. S.  IDSA 36th Annual Meeting, Denver, Colorado,       November 12-15, 1998.

68.   **Volberding PA**.  Role of Guidelines in HIV Therapy.  IX Simposium Por Un Mundo Sin VIH.  February 22, 2003, Barcelona, Spain.