# EXHIBIT A

Dockets.Justia.com

# CURRICULUM VITAE

## John G. Bartlett, MD

_John G. Bartlett_

**Version:  May 1, 2007**

## DEMOGRAPHIC INFORMATION

**Current Appointment:**

Johns Hopkins University School of Medicine:  Professor of Medicine 1980 – present; Chief, AIDS Service 1996 – present

**Personal Data:**

Division of Infectious Diseases
Johns Hopkins University School of Medicine
1830 E. Monument Street, Suite 447
Baltimore, MD  21287-0003
(410) 614-3631/Janet Landay (Assistant)
(410) 955-7889 (Fax)
E-mail: jb@jhmi.edu

**Education and Training:**

| | |
|---|---|
| 1959 BA | Dartmouth College, Hanover, NH |
| 1963 MD | Upstate Medical Center, Syracuse, NY |
| 1963-64 Internship | Peter Bent Brigham Hospital, Boston, MA |
| 1964-65 Residency Internal Medicine | Peter Bent Brigham Hospital, Boston, MA |
| 1965-67 | U.S. Army, Captain |
| 1967-68 Residency Internal Medicine | University of Alabama, Birmingham |
| 1968-70 Fellowship Infectious Diseases | UCLA School of Medicine and Wadsworth VA Hospital, Los Angeles, CA |

**Professional Experience:**

| | |
|---|---|
| 1970-75 | Infectious Diseases Section, Department of Medicine, Veterans Administration Hospital, Sepulveda, CA |
| 1970-75 | Assistant Professor of Medicine, UCLA School of Medicine, Los Angeles, CA |
| 1975 | Associate Professor of Medicine, UCLA School of Medicine, Los Angeles, CA |
| 1975-80 | Associate Professor of Medicine, Tufts University School of Medicine, Boston, MA |
| | Physician, Infectious Diseases Section, Department of Medicine, New England Medical Center Hospital, Boston, MA |

|  | Staff Physician, Department of Medicine, and Director of Infectious Diseases Research Laboratory, Veterans Administration Medical Center, Boston, MA |
|--|--|
|  | Lecturer in Medicine, Boston University School of Medicine, Boston, MA |
| 1979-80 | Associate Chief of Staff for Research, Veterans Administration Medical Center, Boston, MA |
| 1980 | Professor of Medicine, Tufts University School of Medicine, Boston, MA |
| 1980-2006 | Chief, Division of Infectious Diseases, The Johns Hopkins Hospital and Johns Hopkins University School of Medicine,  Baltimore, MD Stanhope Bayne Jones Professor of Medicine, Johns Hopkins University School of Medicine, Baltimore, MD |
| 1986-present | Department of Epidemiology, Johns Hopkins School of Hygiene and Public Health (Joint appointment) |
| 1997-present | Chief, Johns Hopkins AIDS Service |

## RESEARCH ACTIVITIES

**Peer-reviewed Publications**

1.  **Bartlett** JG and Finegold SM:  Clinical features and diagnosis of anaerobic pleuropulmonary infections.  ANTIMICROBIAL AGENTS & CHEMOTHERAPY 10:78-82,1970.

2.  **Bartlett** JG and Finegold SM:  Anaerobic pleuropulmonary infections. MEDICINE 51:423-450,1972.

3.  **Bartlett** JG, Sutter VL and Finegold SM:  Treatment of anaerobic infections with lincomycin and clindamycin.  NEW ENGLAND JOURNAL OF MEDICINE 287:1106-1110,1972.

4.  **Bartlett** JG, Rosenblatt JE and Finegold SM:  Percutaneous transtracheal aspiration in the diagnosis of anaerobic pulmonary infections.  ANNALS OF INTERNAL MEDICINE 79:535-540,1973.

5.  **Bartlett** JG, Gorbach SL and Finegold SM:  The bacteriology of aspiration pneumonia.  AMERICAN JOURNAL OF MEDICINE 56:202-207,1974.

6.  **Bartlett** JG:  The bacteriology of pulmonary infections following aspiration. WESTERN JOURNAL OF MEDICINE 121:395-397,1974.

7.  **Bartlett** JG, Gorbach SL , Thadepalli H and Finegold SM:  The bacteriology of empyema.  LANCET 1:338-340,1974.

8.      **Bartlett** JG, Gorbach SL, Tally FP and Finegold SM:  Bacteriology and treatment of primary lung abscess.  AMERICAN REVIEW OF RESPIRATORY DISEASES 109:510-518,1974.

9.      **Bartlett** JG and Finegold SM:  Anaerobic infections of the lung and pleural space.  AMERICAN REVIEW RESPIRATORY DISEASES 110:56-77,1974.

10.     Gorbach SL and **Bartlett** JG:  Anaerobic infections.  NEW ENGLAND JOURNAL OFMEDICINE 290:1177-1184; 1237-1245; 1289-1294,1974.

11.     Gorbach SL and **Bartlett** JG:  Anaerobic infections: old myths and new realities.  JOURNAL OF INFECTIOUS DISEASES 130:307-310,1974.

12.     **Bartlett** JG, Finegold SM, Gorbach SL and Wilson SE:  Bacteriology of the gut and its clinical implications.  WESTERN JOURNAL OF MEDICINE 121:390-403,1974.

13.     Weinstein WM, Onderdonk AB, **Bartlett** JG and Gorbach SL:  Experimental intra-abdominal abscesses in rats: development of an experimental model.  INFECTION AND IMMUNITY 10:1250-1255,1974.

14.     Onderdonk AB, Weinstein WM, Sullivan NM, **Bartlett** JG and Gorbach SL:  Experimental intra-abdominal abscesses in rats.  II.  Quantitative bacteriology of infected animals.  INFECTION AND IMMUNITY 10:1256-1259,1974.

**15.**     **Bartlett** JG and Gorbach SL:  Directions of future studies of the GI tract, with reference to inflammatory bowel disease.  AMERICAN JOURNAL OF DIGESTIVE DISEASE 20:540-547,1975.

16.     **Bartlett** JG, Bustetter LA, Gorbach SL and Onderdonk AB:  Comparative effect of tetracycline and doxycycline on the occurrence of resistant *Escherichia coli* in the fecal flora.  ANTIMICROBIAL AGENTS AND CHEMOTHERAPY 7:55-57,1975.

17.     Thadepalli H, Gorbach SL and **Bartlett** JG:  Apparent failure of chloramphenicol in anaerobic infections.  CURRENT THERAPEUTIC RESEARCH 22:421-425,1975.

18.     Tally FP, Jacobus NV, **Bartlett** JG and Gorbach SL:  Susceptibility of anaerobes to cefoxitin and other cephalosporins.  ANTIMICROBIAL AGENTS & CHEMOTHERAPY 7:128-132,1975.

19.     Finegold SM, **Bartlett** JG, Chow AW, Flora DJ, Gorbach SL, Harder EJ and Tally FP:  Management of anaerobic infections.  ANNALS OF INTERNAL MEDICINE 83:376-377,1975.

20.     Weinstein WM, Onderdonk AB, **Bartlett** JG and Gorbach SL:  Antimicrobial therapy of

3

experimental intra-abdominal sepsis. JOURNAL OF INFECTIOUS DISEASES 132:282-286,1975.

21. Tally FP, Jacobus NV, **Bartlett** JG and Gorbach SL: In vitro activity of penicillins against anaerobes. ANTIMICROBIAL AGENTS & CHEMOTHERAPY 7:413-414,1975.

22. **Bartlett** JG and Gorbach SL: Treatment of aspiration pneumonia and primary lung abscess. Penicillin G vs clindamycin. JOURNAL OF AMERICAN MEDICAL ASSOCIATION 234:935-937,1975.

23. **Bartlett** JG and Gorbach SL: The triple threat of aspiration pneumonia. CHEST 68:560-566,1975.

24. Tally FP, Louie TJ, Weinstein WM, **Bartlett** JG and Gorbach SL: Amikacin therapy for severe gram-negative sepsis: emphasis on infections with gentamicin-resistant organisms. ANNALS OF INTERNAL MEDICINE 83:484-489,1975.

25. Finegold SM and **Bartlett** JG: Anaerobic pleuropulmonary infections. Clinical considerations. CLEVELAND CLINIC QUARTERLY 42:101-11,1975.

26. **Bartlett** JG: Treatment of postoperative pulmonary infections. SURGICAL CLINICS OF NORTH AMERICA 55:1355-60,1975.

27. Gorbach SL, Mayhew JW, **Bartlett** JG, Thadepalli H and Onderdonk AB: Rapid diagnosis of anaerobic infections by direct gas-liquid chromotography of clinical specimens. JOURNAL OF CLINICAL INVESTIGATION 57:478-484,1976.

28. Tally FP, Louie TJ, O'Keefe JP, Gorbach SL and **Bartlett** JG: Amikacin therapy for severe gram-negative sepsis: efficacy in infections involving gentamicin-resistant organisms. JOURNAL OF INFECTIOUS DISEASES 134:S428-S432,1976.

29. **Bartlett** JG: Recent experience with the bacteriology of lower respiratory tract infections. RESPIRATORY THERAPY 7:57-59,1976.

30. Onderdonk AB, **Bartlett** JG, Louie TJ, Sullivan-Sigler N and Gorbach SL: Microbial synergy in experimental intra-abdominal abscess. INFECTION AND IMMUNITY 13:2-26,1976.

31. **Bartlett** JG, Sullivan-Sigler N, Louie TJ and Gorbach SL: Anaerobes survive in clinical specimens despite delayed processing. JOURNAL OF CLINICAL MICROBIOLOGY 33:133-136,1976.

32. Engeling ER, Eng BF, Sullivan-Sigler N, **Bartlett** JG and Gorbach SL: Bacteremia after sigmoidoscopy: another view. ANNALS OF INTERNAL MEDICINE 85:77-78,1976.

4

33.    Louie TJ, Tally FP, **Bartlett** JG and Gorbach SL:  Rapid microbiological assay for chloramphenicol and tetracyclines.  ANTIMICROBIAL AGENTS & CHEMOTHERAPY 9:874-878,1976.

34.    Louie TJ, **Bartlett** JG, Tally FP and Gorbach SL:  Aerobic and anaerobic bacteria in diabetic foot ulcers.  ANNALS OF INTERNAL MEDICINE 85:461-463,1976.

35.    **Bartlett** JG, Alexander J, Mayhew J, Sullivan-Sigler N and Gorbach SL:  Should fiberoptic bronchoscopy aspirates be cultured?  AMERICAN REVIEW OF RESPIRATORY DISEASES 114:73-78,1976.

36.    **Bartlett** JG and Gorbach SL:  Anaerobic infections of the head and neck. OTOLARYNGOLOGIC CLINICS OF NORTH AMERICA 9:655-678,1976.

37.    **Bartlett** JG:  Anaerobic infections. HOSPITAL MEDICINE August 16-23,1976.

38.    Nichols RL, Schumer W, Nythus LM, **Bartlett** JG and Gorbach SL:  Anaerobic infections. AMERICAN FAMILY PHYSICIAN 14:100-10,1976.

39.    **Bartlett** JG and Gorbach SL:  Pseudomembraneous enterocolitis.  ADVANCES IN INTERNAL MEDICINE 22:455-76,1977.

40.    Onderdonk AB, Hermos JA and **Bartlett** JG:  The role of the intestinal microflora in experimental colitis.  AMERICAN JOURNAL OF CLINICAL NUTRITION 30:1918-1925,1977.

41.    **Bartlett** JG, Miao P and Gorbach SL:  Empiric treatment with clindamycin and gentamicin of suspected sepsis due to anaerobic an aerobic bacteria.  JOURNAL OF INFECTIOUS DISEASES 125:S80-S83,1977.

42.    Gorbach SL and **Bartlett** JG:  Colitis associated with clindamycin therapy. Pseudomembranous enterocolitis: a review of its diverse forms.  JOURNAL OF INFECTIOUS DISEASES 135:S89-S94,1977.

43.    Louie TJ, Onderdonk AB, Gorbach SL and **Bartlett** JG:  Therapy for experimental intra abdominal sepsis: comparison of four cephalosporins with clindamycin plus gentamicin. JOURNAL OF INFECTIOUS DISEASES 135:S19-S22,1977.

44.    **Bartlett** JG:  Diagnostic accuracy of transtracheal aspiration bacteriologic studies. AMERICAN REVIEW OF RESPIRATORY DISEASE 115:777-782,1977.

45.    **Bartlett** JG, Onderdonk AB, Drude E, Goldstein C, Anderka M, Alpert S and McCormack WM:  Quantitative bacteriology of the vaginal flora.  JOURNAL OF INFECTIOUS DISEASES 136:271-277,1977.

5

46.  **Bartlett** JG, Onderdonk AB and Cisneros RL:  Clindamycin-associated colitis in hamsters:  protection with vancomycin.  GASTROENTEROLOGY 73:722-776,1977.

47.  **Bartlett** JG:  Amikacin treatment of pulmonary infections involving gentamicin-resistant gram-negative bacilli.  AMERICAN JOURNAL OF MEDICINE 62:945-948,1977.

48.  Onderdonk AB, Kasper DL and **Bartlett** JG:  The capsular polysaccharide of *Bacteroides fragilis* as a virulence factor:  comparison of the pathogenic potential of encapsulated and unencapsulated strains.  JOURNAL OF INFECTIOUS DISEASES 136:82-89,1977.

49.  Onderdonk AB, Polk BF, Moon NE, Goren B and **Bartlett** JG:  Methods for quantitative vaginal flora studies.  AMERICAN JOURNAL OF OBSTETRICS AND GYNECOLOGY 128:777-781,1977.

50.  **Bartlett** JG, Onderdonk AB, Cisneros RL and Kasper DL:  Clindamycin-associated colitis due to a toxin-producing species of *Clostridium* in hamsters.  JOURNAL OF INFECTIOUS DISEASES 136:701-705,1977.

51.  Kasper DL, Onderdonk AB and **Bartlett** JG:  Quantitative determination of the antibody response to the capsular polysaccharide of *Bacteroides fragilis* in an animal model of intra-abdominal abscess formation.  JOURNAL OF INFECTIOUS DISEASES 136:789-795,1977.

52.  Clarke JS, Condon RE, **Bartlett** JG, Gorbach SL, Nichols RL and Ochi S:  Preoperative oral antibiotics reduce septic complications of colon operations:  results of prospective, randomized, double-blind clinical study.  ANNALS OF SURGERY 186:251-258,1977.

53.  Sheckman P, Onderdonk AB and **Bartlett** JG:  Anaerobes in spontaneous peritonitis. LANCET 2:1223,1977.

54.  **Bartlett** JG and Mark EJ:  Progressive pulmonary infiltrates in a 41 year old man. (Clinical Pathological Conference).  NEW ENGLAND JOURNAL OF MEDICINE 297:1390-1397,1977.

55.  Tally FP, **Bartlett** JG and Gorbach SL:  Practical guide to anaerobic bacteriology. LABORATORY MEDICINE 297:1390-1397,1977.

56.  **Bartlett** JG, Onderdonk AB, Louie TJ and Gorbach SL:  Lessons from an animal model of intra-abdominal sepsis.  ARCHIVES OF SURGERY 113:853-857,1978.

57.  Hammershlag MR, Alpert S, Onderdonk AB, Thurston P, Drude E, **Bartlett** JG and McCormack WM:  A qualitative assessment of the vaginal flora of children.

AMERICAN JOURNAL OF OBSTETRICS AND GYNECOLOGY 131:853-856,1978.

58.    **Bartlett** JG, Moon NE, Goldstein PR, Goren B, Onderdonk AB and Polk BF: Cervical and vaginal bacterial flora: ecologic niches in the female lower genital tract.  AMERICAN JOURNAL OF OBSTETRICS AND GYNECOLOGY 130:658-662,1978.

59.    Onderdonk AB, Hermos JA, Dzink JL and **Bartlett** JG:  Protective effect of metronidazole in experimental ulcerative colitis.  GASTROENTEROLOGY 74:514-426,1978.

60.    **Bartlett** JG and Finegold SM:  Bacteriology of expectorated sputum with quantitative culture and wash technique compared to transtracheal aspirates.  AMERICAN REVIEW OF RESPIRATORY DISEASES 117:1010-1027,1978.

61.    **Bartlett** JG, Weinstein WM and Gorbach SL:  Prostatic abscesses involving anaerobic bacteria.  ARCHIVES OF INTERNAL MEDICINE 138:1369-1371,1978.

62.    Onderdonk AB, Moon NE, Kasper DL and **Bartlett** JG:  Adherence of *Bacteroides fragilis* in vivo.  INFECTION AND IMMUNITY 19:1083-1087,1978.

63.    **Bartlett** JG, Chang TW, Gurwith M, Gorbach SL and Onderdonk AB:  Antibiotic-associated pseudomembranous colitis due to toxin-producing clostridia.  NEW ENGLAND JOURNAL OF MEDICINE 198:531-534,1978.

64.    **Bartlett** JG, Condon RE, Gorbach SL, Clarke JS, Nichols RL and Onchi S:  Veterans Administration Cooperative Study on Bowel Preparation for Elective Colorectal Operations:  impact of oral antibiotic regimen on colonic flora, wound irrigation cultures and bacteriology of septic complications.  ANNALS OF SURGERY 1888:126-131,1978.

65.    Chang TW, **Bartlett** JG, Gorbach SL and Onderdonk AB:  Clindamycin-induced enterocolitis in hamsters as a model of pseudomembranous colitis in patients.  INFECTION AND IMMUNITY 20:526-529,1978.

66.    Chang TW, Onderdonk AB and **Bartlett** JG:  Anion exchange resins in antibiotic associated colitis.  LANCET 2:258-259,1978.

67.    Onderdonk AB, Louie TJ, Tally FP, Brown S and **Bartlett** JG:  Efficacy of metronidazole in the treatment of mixed aerobic-anaerobic infections.  JOURNAL OF ANTIMICROBIAL AGENTS & CHEMOTHERAPY 5:201-210,1978.

68.    **Bartlett** JG, Chang TW and Onderdonk AB:  Comparison of five treatment regimens in experimental antibiotic-associated colitis.  JOURNAL OF INFECTIOUS DISEASES138:81-86,1978.

69.    **Bartlett** JG and Gorbach SL:  Paradox of antibiotic treatment of antibiotic-associated diarrhea. GASTROENTEROLOGY 74:952-953,1978.

70.    **Bartlett** JG, Chang TW and Onderdonk AB:  Will the real Clostridium species responsible for antibiotic-associated colitis please step forward?  LANCET 1:338,1978.

71.    **Bartlett** JG, Chang TW, Moon N and Onderdonk AB:  Antibiotic-induced lethal enterocolitis in hamsters: studies with eleven agents and evidence to support the pathogenic role of toxin producing clostridia.  AMERICAN JOURNAL OF VETERINARY RESEARCH 39:1524-1530,1978.

72.    **Bartlett** JG, Moon N, Chang TW, Taylor N and Onderdonk AB:  Role of Clostridium difficile in antibiotic-associated pseudomembranous colitis. GASTROENTEROLOGY 75:778-782,1978.

73.    **Bartlett** JG:  Antimicrobial probes in experimental intra-abdominal sepsis. JOURNAL OF ANTIMICROBIAL AGENTS & CHEMOTHERAPY 4:392-394,1978.

74.    Chang TW, Gorbach SL and **Bartlett** JG:  Neutralization of Clostridium difficile toxin by Clostridium sordelli antitoxin.  INFECTION AND IMMUNITY 22:418-422,1978.

75.    Tedesco F, Markham R, Gurwith M, Christie D and **Bartlett** JG:  Oral vancomycin for antibiotic-associated pseudomembranous colitis.  LANCET 2:226-228,1978.

76.    Thadepalli H, Gorbach SL and **Bartlett** JG:  Apparent failure of chloramphenicol in the treatment of anaerobic infections.  OBSTETRICS AND GYNECOLOGY SURVEY 33:334-5,1978.

77.    **Bartlett** JG:  Anaerobic bacterial pneumonitis.  AMERICAN REVIEW OF RESPIRATORY DISEASES 119:19-23,1979.

78.    **Bartlett** JG and Gorbach SL: An animal model of intra-abdominal sepsis. SCANDINAVIAN JOURNAL OF INFECTIOUS DISEASES.  Suppl:19:26-29,1979.

79.    **Bartlett** JG, Faling J and Willey S:  Quantitative tracheal bacteriologic and cytologic studies in patients with long-term tracheostomies.  CHEST 74:635-639,1979.

80.  Condon RE, **Bartlett** JG, Nichols RL, Schulte WJ, Gorbach SL and Ochi S: Preoperative prophylactic cephalothin fails to control septic complications of colorectal operations: results of controlled clinical trial - a Veterans Administration Cooperative Study.  AMERICAN JOURNAL OF SURGERY 137:68-74,1979.

81.  Onderdonk AB and **Bartlett** JG:  Bacteriological studies of experimental ulcerative colitis.  AMERICAN JOURNAL OF CLINICAL NUTRITION 32:258-265,1979.

82.  Wimberly N, Willey S, Sullivan N and **Bartlett** JG:  Antibacterial properties of lidocaine.  CHEST 76:37-40,1979.

83.  Onderdonk AB, Kasper DL, Manshein BJ, Louie TJ, Gorbach SL and **Bartlett** JG:  Experimental animal models for anaerobic infections.  REVIEWS OF INFECTIOUS DISEASES 1:291-301,1979.

84.  Taylor NS and **Bartlett** JG:  Partial purification and characterization of cytotoxin from *Clostridium difficile*.  REVIEWS OF INFECTIOUS DISEASES 1:379-385,1979.

85.  **Bartlett** JG, Chang TW, Taylor NS and Onderdonk AB:  Colitis induced by *Clostridium difficile*.  REVIEWS OF INFECTIOUS DISEASES 1:370-378,1979.

86.  Wimberly N, Faling J and **Bartlett** JG:  A fiberoptic bronchoscopy technique to obtain uncontaminated lower airway secretions for bacterial culture.  AMERICAN REVIEW OF RESPIRATORY DISEASES 119:337-343,1979.

87.  Tedesco FJ, Napier J, Gamble W, Chang TW and **Bartlett** JG:  Therapy of antibiotic associated pseudomembranous colitis.  JOURNAL OF CLINICAL GASTROENTEROLOGY 1:51-54,1979.

88.  Chang TW, Lin PS, Gorbach SL and **Bartlett** JG:  Ultrastructural changes of cultured human amnion cells by *Clostridium difficile* toxin.  INFECTION AND IMMUNITY 23:795-798,1979.

89.  **Bartlett** JG and O'Keefe P:  The bacteriology of perimandibular space infections.  JOURNAL OF ORAL SURGERY 37:407-409,1979.

90.  Kasper DL, Onderdonk AB, Polk BF and **Bartlett** JG:  Surface antigens as virulence factors in infection with *Bacteroides fragilis*.  REVIEWS OF INFECTIOUS DISEASES 1:278-288,1979.

91.  Chang TW, Lauermann M and **Bartlett** JG:  Cytotoxicity assay in antibiotic-associated colitis.  JOURNAL OF INFECTIOUS DISEASES 140:765-770,1979.

92.    **Bartlett** JG:  Anaerobic infections of the pelvis.  CLINICAL OBSTETRICS AND GYNECOLOGY 22:351-360,1979.

93.    **Bartlett** JG:  Antibiotic-associated pseudomembranous colitis.  REVIEWS IN INFECTIOUS DISEASES 1:123-131,1979.

94.    **Bartlett** JG:  Antibiotic-associated colitis.  CLINICS IN GASTROENTEROLOGY 8:783-801,1979.

95.    **Bartlett** JG and Onderdonk AB:  Virulence factors of anaerobic bacteria: summary of thesymposium.  REVIEW OF INFECTIOUS DISEASES 1:398-400,1979.

96.    Kasper DL, Onderdonk AB, Crabb J and **Bartlett** JG:  Protective efficacy of immunization with capsular antigen against experimental infection with *Bacteroides fragilis*.  JOURNAL OF INFECTIOUS DISEASES 140:724-731,1979.

97.    **Bartlett** JG,  Willey SH, Chang TW and Lower B:  Cephalosporin-associated pseudomembranous colitis due to *Clostridium difficile*.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 242:2683-2685,1979.

98.    Onderdonk AB, Lowe BR and **Bartlett** JG:  Effect of environmental stress on *Clostridium difficile* toxin levels during continuous cultivation.  APPLIED AND ENVIRONMENTAL MICROBIOLOGY 38:636-641,1979.

99.    **Bartlett** JG:  Microbiology of pelvic infections.  Proceedings of the Symposium: Cefoxitin - Prophylaxis and Treatment of Pelvic Infections held in Tokyo, Japan, October 1979.

100.    Gantz NM, Zawachi JK, Dickerson WJ and **Bartlett** JG:  Pseudomembranous colitis associated with erythromycin.  ANNALS OF INTERNAL MEDICINE 91:866-867,1979.

101.    Willey S and **Bartlett** JG:  Cultures for *Clostridium difficile* in stools containing a cytotoxin neutralized by *Clostridium sordellii* antitoxin.  JOURNAL OF CLINICAL MICROBIOLOGY 10:880-884,1979.

102.    Onderdonk AB, Louie TJ, Tally FP and **Bartlett** JG:  Activity of metronidazole against Escherichia coli in experimental intra-abdominal sepsis.  JOURNAL OF ANTIMICROBIAL CHEMOTHERAPY 5:201-10,1979.

103.    Taylor NS and **Bartlett** JG:  Binding of *Clostridium difficile* cytotoxin and vancomycin by anion-exchange resins.  JOURNAL OF INFECTIOUS DISEASES 141:92-97,1980.

104.    Zavistoski J, Dzink JA, Onderdonk AB and **Bartlett** JG:  Quantitative bacteriology of endodontic infections.  ORAL SURGERY, ORAL MEDICINE, ORAL PATHOLOGY 49:171-174,1980.

105.    Snydman DR, Tally FP, Knupple R, Landrigan J, Gorbach SL and **Bartlett** JG: *Bacteroides bivius* and *Bacteroides disiens* in obstetrical patients: clinical findings and antimicrobial susceptibilities.  JOURNAL OF ANTIMICROBIAL CHEMOTHERAPY 6:519-525,1980.

106.    **Bartlett** JG, Tedesco FJ, Shull S, Lowe B and Chang T:  Symptomatic relapse after oral vancomycin therapy of antibiotic-associated pseudomembranous colitis. GASTROENTEROLOGY 78:431-434,1980.

107.    Joiner KA, Onderdonk, AB, Gelfand JA, **Bartlett** JG and Gorbach SL:  A quantitative model for subcutaneous abscess formation in mice.  BRITISH JOURNAL OF EXPERIMENTAL PATHOLOGY 61:97-107,1980.

108.    Dzink J and **Bartlett** JG:  In vitro susceptibility of *Clostridium difficile* isolates from patients with antibiotic-associated diarrhea or colitis.  ANTIMICROBIAL AGENTS AND CHEMOTHERAPY 17:695-698,1980.

109.    Lowe B, Fox L and **Bartlett** JG:  *Clostridium difficile*-associated cecitis in guinea pigs exposed to penicillin.  AMERICAN JOURNAL OF VETERINARY RESEARCH 41:1277-1279,1980.

110.    **Bartlett** JG:  Experimental studies of antibiotic-associated colitis. SCANDINAVIAN JOURNAL OF INFECTIOUS DISEASES 22:11-15,1980.

111.    Saginur R, Hawley CR and **Bartlett** JG:  Colitis associated with metronidazole therapy.  JOURNAL OF INFECTIOUS DISEASES 141:772-766,1980.

112.    Joiner KA, Gelfand JA, Onderdonk AB, **Bartlett** JG and Gorbach SL:  Host factors in abscess formation.  JOURNAL OF INFECTIOUS DISEASES 142:40-49,1980.

113.    Saginur R and **Bartlett** JG:  Antimicrobial drug susceptibility of respiratory isolates of *Hemophilus influenzae* from adults.  AMERICAN REVIEW OF RESPIRATORY DISEASES 1122:61-64,1980.

114**.**    **Bartlett** JG:  *Clostridium difficile* - a new enteric pathogen (Editorial). WESTERN JOURNAL OF MEDICINE 133:153-155,1980.

115.    **Bartlett** JG:  Anaerobic pneumonitis: more common than suspected.  JOURNAL OF RESPIRATORY DISEASES 18:3-8,1980.

11

116.  Onderdonk AB, Cisneros RL and **Bartlett** JG:  *Clostridium difficile* in gnotobiotic mice.  INFECTION AND IMMUNITY 28:277-282,1980.

117.  Chang TW, Gorbach SL, **Bartlett** JG and Saginur R:  Bacitracin treatment of antibiotic-associated colitis and diarrhea caused by *Clostridium difficile* toxin. GASTROENTEROLOGY 78:1584-1586,1980.

118.  Chang TW, Gorbach SL and **Bartlett** JG:  Inhibition of binding of *Clostridium difficile* toxin by steroids.  JOURNAL OF INFECTIOUS DISEASES 142:113,1980.

119.  Wald A, Mendelow H and **Bartlett** JG:  Nonantibiotic-associated pseudomembranous colitis due to toxin-producing clostridia.  ANNALS OF INTERNAL MEDICINE 92:798-799,1980.

120.  Peikin S, Galdibini J and **Bartlett** JG:  Role of *Clostridium difficile* in a case of nonantibiotic-associated pseudomembranous colitis.  GASTROENTEROLOGY 79:948-951,1980.

121.  **Bartlett** JG:  Postantibiotic diarrhea.  PRACTICAL GASTROENTEROLOGY 4:23-32,1980.

122.  **Bartlett** JG, Taylor NS, Chang TW and Dzink JA:  Clinical and laboratory observations in *Clostridium difficile* colitis.  AMERICAN JOURNAL OF CLINICAL NUTRITION 33:2521-2526,1980.

123.  **Bartlett** JG:  Antibiotic-associated diarrhea.  DELEWARE MEDICAL JOURNAL 52:487-92,1980.

124.  Taylor NS, Thorne GM and **Bartlett** JG:  Comparison of two toxins produced by *Clostridium difficile*.  INFECTION AND IMMUNITY 34:1036-1043,1981.

125.  Joiner KA, Gelfand JA, **Bartlett** JG and Gorbach SL:  The effect of corticosteroids subcutaneous abscess formation in the mouse.  BRITISH JOURNAL OF EXPERIMENTAL PATHOLOGY 62:222-226,1981.

126.  Onderdonk AB and **Bartlett** JG:  The biological and clinical significance of *Clostridium difficile*.  CRC CRITICAL REVIEWS IN CLINICAL LABORATORY SCIENCES 13:161-172,1981.

127.  Knuppel RA, Scerbo JC, Dzink J, Mitchell GW Jr, Cetrulo CL and **Bartlett** JG: Quantitative transcervical uterine cultures with a new device.  OBSTETRICS AND GYNECOLOGY 57:243-247,1981.

128.  **Bartlett** JG:  Anaerobic lower respiratory tract infections.  SCANDINAVIAN JOURNAL OF INFECTIOUS DISEASES.  Suppl 26:118-122,1981.

129. Viscidi R and **Bartlett** JG:  Antibiotic-associated pseudomembranous colitis in children. PEDIATRICS 67:381-386,1981.

130. **Bartlett** JG:  Antimicrobial agents implicated in *Clostridium difficile* toxin-associated diarrhea or colitis.  JOHNS HOPKINS MEDICAL JOURNAL 149:6-9,1981.

131. **Bartlett** JG and Gorbach SL:  Anaerobic bacteria in suppurative infections of the male genitourinary system.  JOURNAL OF UROLOGY 125:376-378,1981.

132. Moskovitz M and **Bartlett** JG:  Recurrent pseudomembranous colitis unassociated with prior antibiotics.  ARCHIVES OF INTERNAL MEDICINE 141:663-664,1981.

133. Joiner KA, Lowe BR, Dzink JL and **Bartlett** JG:  Antibiotic levels in infected and sterile subcutaneous abscesses in mice.  JOURNAL OF INFECTIOUS DISEASES 143:487-494,1981.

134. Viscidi R, Willey S and **Bartlett** JG:  Isolation rates and toxigenic potential of *Clostridium difficile* isolates from various patient populations. GASTROENTEROLOGY 81:5-9,1981.

135. **Bartlett** JG:  Toxic-shock syndrome.  JOHNS HOPKINS MEDICAL JOURNAL 18:14-18,1981.

136. **Bartlett** JG, Louie TJ, Gorbach SL and Onderdonk AB:  Therapeutic efficacy of twenty-nine antimicrobial regimens in experimental intra-abdominal sepsis. REVIEWS OF INFECTIOUS DISEASES 3:535-542,1981.

137. **Bartlett** JG:  Laboratory diagnosis of antibiotic-associated colitis. LABORATORY MEDICINE 12:347-351,1981.

138. **Bartlett** JG:  *Clostridium difficile* and inflammatory bowel disease. GASTROENTEROLOGY 80:863-865,1981.

139. **Bartlett** JG:  Metronidazole.  JOHNS HOPKINS MEDICAL JOURNAL 149:89-92,1981.

140. Yolken RH, Witcomb LS, Marien G, Libby J, Ehrich M, Wilkins T and **Bartlett** JG: Enzyme immunoassay for the detection of *Clostridium difficile* antigen.  JOURNAL OF INFECTIOUS DISEASES 144:378,1981.

141. **Bartlett** JG:  Antibiotic-associated pseudomembranous colitis.  HOSPITAL PRACTICE 16:85-8, 93-5,1981.

142.  Chang TW, **Bartlett** JG, Taylor NS: *Clostridium difficile* toxin. PHARMACOLOGY AND THERAPEUTICS 13:441-52,1981.

143.  Hewitt WL, Schimpff SC, Gaya H, Standiford HC, Forbes M, Klastersky J, Scheld WM, **Bartlett** JB and Winston DJ: New penicillins. CURRENT CHEMOTHERAPY & IMMUNOTHERAPY. Proceedings of the 12th International Congress of Chemotherapy, Florence, Italy, July 19-24,1981, 46-58,1981.

144.  **Bartlett** JG: Virulence factors in anaerobic bacteria. JOHNS HOPKINS MEDICAL JOURNAL 151:1-9,1982.

145.  Yolken RH, Bishop CA, Townsend TR, Bolyard EA, **Bartlett** JG, Santos GW and Saral R: Infectious gastroenteritis in bone-marrow transplant recipients. NEW ENGLAND JOURNAL OF MEDICINE 306:1010-1012,1982.

146.  Joiner KA, Lowe B, Dzink J and **Bartlett** JG: Comparative efficacy of ten antimicrobial agents in experimental infections with *Bacteroides fragilis*. JOURNAL OF INFECTIOUS DISEASES 145:561-568,1982.

147.  **Bartlett** JG, Joiner KA, Dezfulian M and Marien GJR: Efficacy of moxalactam in an animal model of subcutaneous abscesses: penetration into infected sites and in vivo activity against *Bacteroides fragilis*. REVIEWS OF INFECTIOUS DISEASES 4:5664-5669,1982.

148.  **Bartlett** JG: Lung abscess. JOHNS HOPKINS MEDICAL JOURNAL 150:141-147,1982.

149.  **Bartlett** JG: Anti-anaerobic antimicrobial agents. LANCET 2:478-481,1982.

150.  **Bartlett** JG: Therapeutic trial of moxalactam in intra-abdominal sepsis and gynecological infections. DRUGS UNDER EXPERIMENTAL AND CLINICAL RESEARCH 8:483-486,1982.

151.  Justus PG, Martin JL, Goldberg DA, Taylor N, **Bartlett** JG, Alexander RW and Mathias JR: Myoelectric effects of *Clostridium difficile*: motility-altering factors distinct from its cytotoxin and enterotoxin in rabbits. GASTROENTEROLOGY 83:836-843,1982.

152.  **Bartlett** JG: Chloramphenicol. MEDICAL CLINICS OF NORTH AMERICA 66:91-102,1982.

153.  **Bartlett** JG: Recognition and treatment of antibiotic-associated colitis. SURVEY OF DIGESTIVE DISEASES 1:54-63,1983.

154.  Viscidi R, Laughon BE, Yolken R, Bo-Linn P, Moench T, Ryder R and **Bartlett** JG: Serum antibody response to toxins A and B of *Clostridium difficile*. JOURNAL OF INFECTIOUS DISEASES 148:93-100,1983.

155.  **Bartlett** JG, Marien GJR, Dezfulian M and Joiner KA:  Relative efficacy of ß-lactam antimicrobial agents in two animal models of infections involving *Bacteroides fragilis*.  REVIEWS OF INFECTIOUS DISEASES 5:S338-S344,1983.

156.  **Bartlett** JG:  Recent developments in the management of anaerobic infections.  REVIEWS OF INFECTIOUS DISEASES 5:235-245,1983.

157.  **Bartlett** JG, Dezfulian M and Joiner K:  Relative efficacy and critical interval of antimicrobial agents in experimental infections involving *Bacteroides fragilis*.  ARCHIVES OF SURGERY 118:181-184,1983.

158.  **Bartlett** JG:  New developments in infectious diseases for the critical care physician.  CRITICAL CARE MEDICINE 11:563-573,1983.

159.  Sutphen JL, Grand RJ, Flores A, Chang TW and **Bartlett** JG:  Chronic diarrhea associated with *Clostridium difficile* in children.  AMERICAN JOURNAL OF DISEASES OF CHILDREN 137:275-287, 1983.

160.  Condon RE, **Bartlett** JG, Greenlee H, Schulte WJ, Ochi S, Abbe R, Caruana JA, Gordon E, Horsley JS, Irvin G III, Johnson W, Jorday P Jr, Keitzer WF, Lempke R, Read RC, Schumer W, Schwartsssz M, Storm FK and Vetto RM:  Efficacy of oral and systemic antibiotic prophylaxis in colorectal operations.  ARCHIVES OF SURGERY 118:496-502,1983.

161.  Viscidi RP, Yolken RH, Laughon BE and **Bartlett** JG:  Enzyme immunoassay for detection of antibody to toxins A and B of *Clostridium difficile*.  JOURNAL OF CLINICAL MICROBIOLOGY 18:242-247,1983.

162.  **Bartlett** JG and Gorbach SL:  Penicillin or clindamycin for primary lung abscess?  ANNALS OF INTERNAL MEDICINE 98:546-548,1983.

163.  **Bartlett** JG:  New developments in infectious diseases for the critical care physician.  CRITICAL CARE MEDICINE 11:563-573,1983.

164.  **Bartlett** JG and Polk BF:  Bacterial flora of the vagina: quantitative study.  REVIEWS OF INFECTIOUS DISEASES 6:S67-S72,1984.

165.  Butler E, Joiner KA, Malamy M, **Bartlett** JG and Tally FP:  Transfer of tetracycline or clindamycin resistance among strains of *Bacteroides fragilis* in experimental abscesses.  JOURNAL OF INFECTIOUS DISEASES 150:20-24,1984.

166.  **Bartlett** JG:  Treatment of antibiotic-associated pseudomembranous colitis.  REVIEWS IN INFECTIOUS DISEASES 6:S235-S241,1984.

167.  Laughon BE, Viscidi RP, Gdovin SL, Yolken RH and **Bartlett** JG:  Enzyme immunoassays for detection of *Clostridium difficile* toxins A and B in fecal specimens.  JOURNAL OF INFECTIOUS DISEASES 149:781-788,1984.

168.  **Bartlett** JG:  Experimental aspects of intra-abdominal abscess.  AMERICAN JOURNAL OF MEDICINE 76:91-98,1984.

169.  Dezfulian M and **Bartlett** JG:  Detection of *Clostridium botulinum* type A toxin by enzyme-linked immunosorbent assay with antibodies produced in immunologically tolerant animals.  JOURNAL OF CLINICAL MICROBIOLOGY 19:645-648,1984.

170.  Viscidi R, Laughon BE, Hanvanich M, **Bartlett** JG and Yolken RH:  Improved enzyme immunoassays for the detection of antigen in fecal specimens. Investigation and correction of interfering factors.  JOURNAL OF IMMUNOLOGIC METHODS 67:129-143,1984.

171.  **Bartlett** JG:  Methods to detect bacterial pathogens in pneumonia.  INFECTIOUS DISEASES NEWSLETTER.  Hoeprich PD (Editor), 3:67-71,1984.

172.  **Bartlett** JG and Laughon BE:  *Clostridium difficile* toxins.  MICROECOLOGY AND THERAPY 14:35-42,1984.

173.  Dezfulian M, Hatheway CL, Yolken RH and **Bartlett** JG:  Enzyme-linked immunosorbent assay for detection of *Clostridium botulinum* type A and type B toxins in stool samples of infants with botulism.  JOURNAL OF CLINICAL MICROBIOLOGY 20:379-383,1984.

174.  **Bartlett** JG:  Antibiotic-associated colitis.  DISEASE-A-MONTH 30:1-54,1984.

175.  Fine B, Sheckman P and **Bartlett** JG:  Incision and drainage of soft tissue abscesses and bacteremia.  ANNALS OF INTERNAL MEDICINE 103:645,1985.

176.  Dezfulian M and **Bartlett** JG:  Detection of *Clostridium botulinum* type B toxin in the presence of a lethal substance interfering with toxin neutralization. DIAGNOSTIC MICROBIOLOGY AND INFECTIOUS DISEASE 3:105-112,1985.

177.  Townsend TR, Siok-Bi-W and **Bartlett** JG:  Disinfection of hemodialysis machines.  DIALYSIS AND TRANSPLANTATION 14:274-287,1985.

178.  Dezfulian M and **Bartlett** JG:  Selective isolation and rapid identification of *Clostridium botulinum* types A and B by toxin detection.  JOURNAL OF CLINICAL MICROBIOLOGY 21:231-233,1985.

179.  Dezfulian M, Yolken R and **Bartlett** JG:  Rapid diagnosis of a case of infant botulism by enzyme immunoassay.  PEDIATRIC INFECTIOUS DISEASE 4:399-401,1985.

180.  Dezfulian M and **Bartlett** JG:  Kinetics of growth and toxigenicity of *Clostridium botulinum* in experimental wound botulism.  INFECTION AND IMMUNITY 49:452-454,1985.

181.  Hanvanich M, Viscidi R, Laughon B, **Bartlett** JG and Yolken RH:  Stool desorbing activity:  a possible cause of false-positive reactions in competitive enzyme immunoassays.  JOURNAL OF CLINICAL MICROBIOLOGY 21:184-188,1985.

182.  **Bartlett** JG:  Treatment of *Clostridium difficile* colitis. GASTROENTEROLOGY 89:1192-1195,1985.

183.  Sitzmann JV, Townsend T, Siler M and **Bartlett** JG:  Septic and technical complications of central venous catheterization.  ANNALS OF SURGERY 202:766-770,1985.

184.  Ungar BLP, Iscoe E, Cutler J and **Bartlett** JG:  Intestinal parasites in a migrant farmworker population.  ARCHIVES OF INTERNAL MEDICINE 146:513-519,1986.

185.  **Bartlett** JG:  The technique of transtracheal aspiration.  JOURNAL OF. CRITICAL ILLNESS 1:43-49,1986.

186.  Nelson S, Laughon BE, Summer WR, Eckhaus MA, **Bartlett** JG and Jabob GJ: **Bartlett** JG, O'Keefe P, Tally FP, Louie TJ and Gorbach SL:  Bacteriology of hospital-acquired pneumonia.  ARCHIVES OF INTERNAL MEDICINE 145:868-871,1986.

187.  Karp JE, Merz WG, Hendricksen C, Laughon B, Redden T, Bamberger BJ, **Bartlett** JG, Saral R and Burke PJ:  Infection management during antileukemia treatment-induced granulocytopenia: the role for oral norfloxacin prophylaxis against infections arising from the gastrointestinal tract.  SCANDINAVIAN JOURNAL OF INFECTIOUS DISEASES, Suppl 48:66-78,1986.

188.  Quinn TC, Bender BS and **Bartlett** JG:  New developments in infectious diarrhea. DISEASE-A-MONTH 32:165-244,1986.

189.  **Bartlett** JG:  Toxic-shock syndrome.  JOURNAL OF CRITICAL ILLNESS 1:3-14,1986.

190.  Bitar R, Scheffel U, Murphy PA and **Bartlett** JG:  Accumulation of [111]indium labeled neutrophils and [67]gallium citrate in rabbit abscesses.  THE JOURNAL OF NUCLEAR MEDICINE 27:1883-1889,1986.

191. **Bartlett** JG:  Infant botulism in adults.  NEW ENGLAND JOURNAL OF MEDICINE 315:254,1986.

192. Bender BS, Laughon BE, Gaydos C, Forman MS, Bennett R, Greenough WB III, Sears CL and **Bartlett** JG:  Is *Clostridium difficile* endemic in chronic care facilities?  LANCET 2:11-13,1986.

193. Condon RE, Nichols RL and **Bartlett** JG:  Oral neomycin and erythromycin compared with single-dose systemic metronidazole and ceftriaxone prophylaxis in elective colorectal surgery (letter).  AMERICAN JOURNAL OF SURGERY 152:564-566,1986.

194. **Bartlett** JG:  Aspiration pneumonia.  Pulmonary and Critical Care Update. AMERICAN COLLEGE CHEST PHYSICIANS, Vol. 1, Lesson 20, 1-10,1987.

195. **Bartlett** JG:  Diagnosis of bacterial infections of the lung.  CLINICS IN CHEST MEDICINE 8:119-134,1987.

196. **Bartlett** JG:  Anaerobic bacterial infections of the lung.  CHEST 91:901-909,1987.

197. Dezfulian M and **Bartlett** JG:  Effects of irradiation on growth and toxigenicity of *Clostridium botulinum* types A and B inoculated into chicken skins.  APPLIED AND ENVIRONMENTAL MICROBIOLOGY 53:201-203,1987.

198. Karp JE, Merz WG, Hendrickson C, Laughon B, Redden T, Bamberger BJ, **Bartlett** JG, Saral R and Burke PJ:  Oral norfloxacin for prevention of gram-negative bacterial infections in patients with acute leukemia and granulocytopenia. ANNALS OF INTERNAL MEDICINE 106:1-7,1987.

199. Dezfulian M, Bitar R and **Bartlett** JG:  Kinetics study of immunological response to *Clostridium botulinum* toxin.  JOURNAL OF CLINICAL MICROBIOLOGY 25:1336-1337,1987.

200. **Bartlett** JG:  AZT for patients with AIDS: its effect on the ICU.  JOURNAL OF CRITICAL ILLNESS, pp. 3-5,1987.

201. **Bartlett** JG:  Fiberoptic bronchoscopy for the etiologic diagnosis of pneumonia: fact or fancy?  JOURNAL OF CRITICAL ILLNESS, pp. 3-5,1987.

202. Winston DJ, Ho WG, Champlin RE, Karp J, **Bartlett** JG, Finley RS, Joshi JH, Talbot G, Levitt L, Deresinski S and Corrado M:  Norfloxacin for prevention of bacterial infections in granulocytopenic patients.  AMERICAN JOURNAL OF MEDICINE 82:40-46,1987.

203. Bennett R, **Bartlett** J, Bobo L, Gaydos C and Laughon B:  Investigation of a nursing-home outbreak with the rapid latex agglutination-test for *Clostridium difficile.* JOURNAL OF THE AMERICAN GERIATRICS SOCIETY 35:972,1987.

204. **Bartlett** JG:  *Campylobacter pylori*: fact or fancy?  GASTROENTEROLOGY 94:229-232,1988.

205. Laughon BE, Druckman DA, Vernon A, Quinn TC, Polk BF, Modlin JF, Yolken RH and **Bartlett** JG:   Prevalence of enteric pathogens in homosexual men with and without acquired immune deficiency syndrome.  GASTROENTEROLOGY 94:984-993,1988.

206. Rotimi VO, Laughon BE, **Bartlett** JG and Mosadomi HA:  Activities of Nigerian chewing stick extracts against *Bacteroides gingivalis* and *Bacteroides melaninogenicus*. ANTIMICROBIAL AGENTS AND CHEMOTHERAPY 32:598-600,1988.

207. Laughon BE, Vernon AA, Druckman DA, Fox R, Quinn TC, Polk FP and **Bartlett** JG:  Recovery of Campylobacter species from homosexual men. JOURNAL OF INFECTIOUS DISEASES 158:464-467,1988.

208. Finegold SM, **Bartlett** JG, Gadebusch H, Jones RN, Preston D, Reller LB, Tornsberry C, Waitz JA, Wexler HM and Zabransky R:  Susceptibility testing of anaerobic bacteria. JOURNAL OF CLINICAL MICROBIOLOGY 26:1253-1256,1988.

209. Hamper UM, Goldblum LE, Hutchins GM, Sheth S, Dahnert WF, **Bartlett** JG and Sanders RC:  Renal involvement in AIDS: sonographic-pathologic correlation. AMERICAN JOURNAL OF RADIOLOGY 150:1321-1325,1988.

210. **Bartlett** JG:  Bacterial infections of the pleural space.  SEMINARS IN RESPIRATORY INFECTIONS 3:308-321,1988.

211. Drew H, Lafrance ND, Mertz H, Hernandez J, Ravich W, Milligan F, **Bartlett** JG, Yardley J, and Hendrix T:  C-14 urea breath test in campylobacter pyloridis gastric disorders - comparison with biopsy with comparison and sensitivity of 20, 40, 60 and 120 minute sampling.  CLINICAL NUCLEAR MEDICINE 13:394,1988.

212. Thomas D, Bennett R, Bobo L, Laughon B and **Bartlett** JG:  Postantibiotic colonization with *Clostridium difficile* in nursing-home residents.  JOURNAL OF THE AMERICAN GERIATRICS SOCIETY 36:658,1988.

213. Eke PI, Rotimi VO, Laughon BE and **Bartlett** JG:  Co-aggregation of *Bacteroides ginivalis* with other oral bacteria.  JOURNAL OF MEDICAL MICROBIOLOGY 27:R7-R8,1988.

214. Eke PI, Rotimi VO, Laughon BE and **Bartlett** JG:  Cyto-toxic activity of crude extracts of *Bacteroides gingivalis*.  JOURNAL OF MEDICAL MICROBIOLOGY 27:R9,1988.

215.   **Bartlett** JG:  Testing for HIV infection: Recommendations for surgeons.  AMERICAN
       COLLEGE OF SURGEONS BULLETIN 73:3-10,1988.

216.   **Bartlett** JG:  Lyme disease.  CURRENT OPINION IN RHEUMATOLOGY 1:172-
       7.1989.

217.   Polk FP, Berlin L, Kanchanaraksa S, Munoz A, Kramer F, Spence M, Quinn T, Hoffman
       G, Winn K, Repke J, Jones D, **Bartlett** JG, Laughon B, Bobo L, Horn J, Kappus B,
       Mattern CFT, Brockman M, Donohue P, Lievers V, Wheeler J, Nugent R and Rhoades G:
       Association of *Chlamydia trachomatis* and *Mycoplasma hominis* with intrauterine growth
       retardation and preterm delivery.  AMERICAN JOURNAL OF EPIDEMIOLOGY
       129:1247-1257,1989.

218.   Bennett RG, Laughon BE, Mundy LM, Bobo LD, Gaydos CA, Greenough WB III and
       **Bartlett** JG:  Evaluation of a latex agglutination test for *Clostridium difficile* in two
       nursing home outbreaks.  JOURNAL OF CLINICAL MICROBIOLOGY 27:889-
       893,1989.

219.   Jabs DA, Green WR, Fox R, Polk BF and **Bartlett** JG:  Ocular manifestations of
       acquired immune deficiency syndrome.  OPHTHALMOLOGY 96:1092-
       1099,1989.

220.   Jabs DA, Enger C and **Bartlett** JG:  Cytomegalovirus retinitis and acquired
       immunodeficiency syndrome.  ARCHIVES OF OPHTHALMOLOGY 107:75-80,1989.

221.   **Bartlett** JG:  AIDS and critical care.  JOURNAL OF CRITICAL ILLNESS 4:
       3-15,1989.

222.   Foster IM and **Bartlett** JG:  Anti-HIV substances for rape victims.  JOURNAL
       OF THE AMERICAN MEDICAL ASSOCIATION (letter) 261:3407,1989.

223.   Rybolt AH, Bennett RG, Laughon BE, Thomas DR, Greenough WB and **Bartlett**
       JG:  Protein-losing enteropathy associated with *Clostridium difficile* infection.
       LANCET 1:1353-1355,1989.

224.   **Bartlett** JG:  Treatment of Anaerobic Pulmonary Infections.  JOURNAL OF
       ANTIMICROBIAL THERAPY 24:836-840,1989.

225.   Kornhauser DM, Hendrix CW, Nerhood NJ, Petty BJ, Woods AS, **Bartlett** JG
       and Lietman PS:  Probenecid and zidovudine metabolism.  LANCET 2:43-
       45,1989.

226.   Kaljot KT, Ling JP, Gold JWM, Laughon BE, **Bartlett** JG, Kotler DP, Oshiro LS
       and Greenberg HB:  Prevalence of acute enteric viral pathogens in acquired

immunodeficiency syndrome patients with diarrhea.  GASTROENTEROLOGY 97:1031-1032,1989.

227.   **Bartlett** JG, Laughon BE, Vernon A and Quinn TC:  Enteric disease infection in gay men and patients with AIDS.  MICROECOLOGY AND THERAPY 18: 31-39,1989.

228.   Bennett RG, Laughon BL, Greenough WB and **Bartlett** JG:  *Clostridium difficile* in elderly patients.  AGE AND AGING 18:354-355,1989.

229.   Fost IM and **Bartlett** JG:  Anti-HIV substances for rape victims.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 261:3407,1989.

230.   **Bartlett** JG:  *Clostridium difficile*: clinical considerations.  REVIEWS OF INFECTIOUS DISEASES 12:S243-S251,1990.

231.   **Bartlett** JG:  Management of patients with asymptomatic HIV infection.  MARYLAND MEDICAL JOURNAL 39:150-155,1990.

232.   Kaye MG, Fox MJ, **Bartlett** JG, Braman SS and Glassroth J:  The clinical spectrum of *Staphylococcus aureus* pulmonary infection.  CHEST 97:788-792,1990.

233.   Thomas DR, Bennett RG, Laughon BE, Greenough WB III and **Bartlett** JG:  Postantibiotic colonization with *Clostridium difficile* in nursing home patients.  JOURNAL AMERICAN GERIATRIC SOCIETY 38:415-420,1990.

234.   Volberding PA, Lagakos SW, Koch MA, Pettinelli C, Myers M, Booth DK, Balfour HH Jr, Reichman RC, Bartlett JA, Hirsh MS, Murphy RL, Hardy WD, Soeiro R, Fischl MA,

235.   **Bartlett** JG, Merigan TC, Hyslop NE, Richman DD, Valentine FT and Corey L:  Zidovudine in asymptomatic human immunodeficiency virus infection:  a controlled trial in persons with fewer than 500 CD4-positive cells per cubic millimeter.  NEW ENGLAND JOURNAL OF MEDICINE 322:941-949,1990.

236.   **Bartlett** JG:  Management of patients with asymptomatic HIV infection.  MARYLAND MEDICAL JOURNAL 39:150-5,1990.

237.   **Bartlett** JG:  Another look at the data.  MARYLAND MEDICAL JOURNAL 39:197-200,1990.

238.   Horn J, Bender B, **Bartlett** JG:  Role of anaerobic bacteria in perimandibular space infections.  ANNALS OF OTOLOGY, RHINOLOGY AND LARYNGOLOGY Supplement 154:34-39,1991.

21

239.   Dezfulian M and **Bartlett** JG:  Identification of toxigenic *Clostridium botulinum* type E by enzyme immunoassay.  DIAGNOSTIC MICROBIOLOGY AND INFECTIOUS DISEASE 14:11-15,1991.

240.   Greenson JK, Belitsos PC, Yardley JH and **Bartlett** JG:  AIDS enteropathy: occult enteric infections and duodenal mucosal alterations in chronic diarrhea. ANNALS OF INTERNAL MEDICINE 114:366-372,1991.

241.   Chaisson RE, Fuchs E, Stanton DL, Quinn TC, Hendrickson C, **Bartlett** JG and Farzadegan H:  Racial heterogeneity of HIV antigenemia in people with HIV infection. AIDS 5:177-180,1991.

242.   Hersh EM, Brewton G, Abrams D, **Bartlett** JG, Galpin J, Gill P, Gorter R, Gottlieb M, Jonikas JJ, Landesman S, et al:  Ditiocarb sodium (diethyldithiocarbamate) therapy in patients with symptomatic HIV-infection and AIDS - a randomized, double-blind, placebo-controlled, multicenter study.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 265:1538-1544,1991.

243.   Dezfulian M and **Bartlett** JG:  Identification of toxigenic *clostridium botulinum* type E by enzyme immunoassay.  DIAGNOSTIC MICROBIOLOGY & INFECTIOUS DISEASE 14:11-15,1991.

244.   **Bartlett** JG:  Antibiotics in lung abscess.  SEMINARS IN RESPIRATORY INFECTION 6:103-111, 1991.

245.   Herskowitz A, Willoughby SB, Baughman KL, Schulman SP and **Bartlett** JG: Cardiomyopathy-associated with antiretroviral therapy in patients with HIV infection:  a report of six cases.  ANNALS OF INTERNAL MEDICINE 116:311-313,1992.

246.   Belitsos PC, Greenson JK, Yardley JH, Sisler JR and **Bartlett** JG:  Association of gastric hypoacidity with opportunistic enteric infections in patients with AIDS. JOURNAL OF INFECTIOUS DISEASES 166:277-284,1992.

247.   **Bartlett** JG:  Anaerobic bacterial pleuropulmonary infections.  SEMINARS IN RESPIRATORY MEDICINE 13:158-166,1992.

248.   Bollinger RC Jr, Kline R, Francis HL, Moss MW, **Bartlett** JG and Quinn TC: Acid dissociation increases the sensitivity of p24 antigen detection for the evaluation of antiviral therapy and disease progression in asymptomatic human immunodeficiency virus-infected persons.  JOURNAL OF INFECTIOUS DISEASES 165:913-916,1992.

249.   **Bartlett** JG:  AIDS and health care workers.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 1:11-20,1992.

250.  **Bartlett** JG:  Ten most common questions about *Clostridium difficile*-associated diarrhea. INFECTIOUS DISEASES IN CLINICAL PRACTICE 1:254-259,1992.

251.  **Bartlett** JG, Belitsos P, Sears C:  AIDS enteropathy.  CLINICAL INFECTIOUS DISEASES 15:726-735,1992.

252.  **Bartlett** JG:  Antibiotic-associated diarrhea.  CLINICAL INFECTIOUS DISEASES 15:573-581,1992.

253.  Bennett RG, Beamer BA, Greenough WB III, Lindenbaum J and **Bartlett** JG: Colonization with digoxin-reducing strains of *Eubacterium lentum* and *Clostridium difficile* infection in nursing home patients.  JOURNAL OF DIARRHOEAL DISEASES RESEARCH 10:87-92,1992.

254.  Wenzel RP, Andriole VT, **Bartlett** JG, Batt MD, Bullock WE, Cobbs CG, Light B, Martin MA, Sanford J and Sande MA:  Antiendotoxin monoclonal antibodies for gram-negative sepsis - reply. CLINICAL INFECTIOUS DISEASES 15:371-372,1992.

255.  Solomkin JS, Hemsell DL, Sweet R, Tally F and **Bartlett** JG:  Evaluation of new anti-infective drugs for the treatment of intra-abdominal infections.  CLINICAL INFECTIOUS DISEASES 15:S33-S42,1992.

256.  Moore RD, Keruly J, Richman DD, Creaghkirk T, Chaisson RE, **Bartlett** JG, Link G, Mcavinue S, and Bryson Y, et al:  Natural history of advanced HIV disease in patients treated with zidovudine.  AIDS 6:671-677,1992.

257.  Gallant JE, Moore RD, Richman DD, Keruly J, Chaisson RE, **Bartlett** JG, McAvinue S, Bryson Y, Cohen H, et al:  Incidence and natural history of cytomegalovirus disease in patients with advanced human-immunodeficiency virus disease treated with zidovudine. JOURNAL OF INFECTIOUS DISEASES 166:1223-1227,1992.

258.  Beschorner W, Suresch D, Belitsos P, Dayal G, Greenson J, Yardley J and **Bartlett** J: Intestinal immune-deficiency associated with pathogen related AIDS enteropathy. LABORATORY INVESTIGATION 66:A40,1992.

259.  Hemsell DL, Solomkin JS, Sweet R, Tally F and **Bartlett** JG:  Evaluation of new anti-infective drugs for the treatment of acute pelvic infections in hospitalized women.  CLINICAL INFECTIOUS DISEASES 15(Suppl 1):S43-S52,1992.

260.  Sweet RL, **Bartlett** JG, Hemsell DL, Solomkin JS and Tally F:  Evaluation of new anti-infective drugs for the treatment of acute pelvic inflammatory disease. CLINICAL INFECTIOUS DISEASES 15(Suppl 1):S53-S61,1992.

261.  **Bartlett**, JG:  HIV infection and surgeons.  CURRENT PROBLEMS IN SURGERY 29:197-280, 1992.

262. **Bartlett** JG:  Human immunodeficiency virus infection.  NEW HORIZON 1:302-311,1993.

263. **Bartlett** JG:  Bacteriologic diagnosis in anaerobic pleuropulmonary infections.  CLINICAL INFECTIOUS DISEASES 16(Suppl 4):S443-S445,1993.

264. **Bartlett** JG:  Anaerobic bacterial infections of the lung and pleural space.  CLINICAL INFECTIOUS DISEASES 16(Suppl 4):S248-S255,1993.

265. Townsend TR, Reitz BA, Bilker WB and **Bartlett** JG:  Clinical trial of cefamandole, cefazolin and cefuroxime for antibiotic prophylaxis in cardiac operations.  JOURNAL OF THORACIC AND CARDIOVASCULAR SURGERY 106:664-670,1993.

266. **Bartlett** JG and Feinberg J:  Update on management of opportunistic infections in patients with HIV infection.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 2:233-246,1993.

267. Dezfulian M, Bitar R and **Bartlett** JG:  Comparative efficacy of ceftriaxone in experimental infections involving *Bacteroides fragilis* and *Escherichia coli*.  CHEMOTHERAPY 39:355-360,1993.

268. Rosendorf LL, Dafni U, Amato DA, Lunghofer B, **Bartlett** JG, Leedom JM, Wara DW, Armstrong JA, Godfrey E, Sukkestad E and Counts GW:  Performance evaluation in multicenter clinical trials:  development of a model by the AIDS Clinical Trials Group.  CONTROLLED CLINICAL TRIALS 14:523-537,1993.

269. **Bartlett** JG:  Impact of new oral antibiotics on the treatment of infectious diseases.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 2:405-413,1993.

270. **Bartlett** JG:  Legionnaires' disease:  Overtreated, underdiagnosed.  JOURNAL OF CRITICAL ILLNESS 8:755-768,1993.

271. **Bartlett** JG:  Zidovudine now or later?  NEW ENGLAND JOURNAL OF MEDICINE 329:351-352,1993 (Editorial).

272. Chaisson RE, Stanton DL, Gallant JE, Rucker S, **Bartlett** JG and Moore R:  Impact of the 1993 revision of the AIDS case definition on the prevalence of AIDS in a clinical setting.  AIDS 7:857-862,1993.

273. **Bartlett** JG:  Anaerobic bacterial infections of the lung and pleural space.  CLINICAL INFECTIOUS DISEASES 16:S248-S255,1993.

274. Simberkoff MS, Hartigan PM, Hamilton JD, Deykin D, Gail M, **Bartlett** JG, Feorino P, Redfield R, Roberts R, Collins D, Demets D, Pritchett W, Spritz N and Wenzel RP:

Ethical dilemmas in continuing a zidovudine trial after early termination of similar trials. CONTROLLED CLINICAL TRIALS 14:6-18,1993.

275.  Hopewell PC, Stansell J, Turner J, **Bartlett** JG, et al:  Design of a prospective study of the pulmonary complications of human immunodeficiency virus infection.  JOURNAL OF CLINICAL EPIDEMIOLOGY 46:497-507,1993.

276.  Gorbach S, **Bartlett** J, Duerden B, Sebald M, Hofstad T, Shah HN, Goldstein E, Nichols R, Poupard J, Botta GA and Jaderberg M:  How to improve the outcome of anaerobic infections - discussion.  CLINICAL INFECTIOUS DISEASES 18:S311-S314,1994.

277.  Mulligan ME, **Bartlett** J, Duerden B, Nichols R, Eschenbach D, Gorbach S, Poupard J, Botta G, Jaderbert M and Goldstein E:  Further considerations relating to informed clinical judgement - discussion.  CLINICAL INFECTIOUS DISEASES 18:S315-S318,1994.

278.  **Bartlett** JG:  How to identify the cause of antibiotic-associated diarrhea.  JOURNAL OF CRITICAL ILLNESS 9:1063-7,1994.

279.  **Bartlett** JG:  Estimates and mechanisms of transmission of human immunodeficiency virus in the United States.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 3:173-174,1994.

280.  **Bartlett** JG:  Prevention of opportunistic infections in human immunodeficiency virus-infected patients.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 3:260-269,1994.

281.  **Bartlett** JG:  *Clostridium difficile*: history of its role as an enteric pathogen and the current state of knowledge about the organism.  CLINICAL INFECTIOUS DISEASES 18(Suppl 4):S265-S272,1994.

282.  Jacobson M, Wulfsohn M, Feinberg JE, Davis R, Power M, Owens S, Causey D, Heath-Chiozzi ME, Murphy RL, Cheung TW, and **Bartlett** JG:  Phase-II dose ranging trial of foscarnet salvage therapy for cytomegalovirus retinitis in AIDS patients intolerant of or resistant to ganciclovir (ACTG protocol 093).  AIDS 8:451-459,1994.

283.  Gallant JE, Moore RD, Richman DD, Keruly J, Chaisson RE, **Bartlett** JG, et al:  Risk factors for Kaposi's-sarcoma in patients with advanced human immunodeficiency virus disease treated with zidovudine.  ARCHIVES OF INTERNAL MEDICINE 154:566-572,1994.

284.  Lipsett PA, Samantaray DK, Tam ML, **Bartlett** JG and Lillemoe KD:  Pseudomembranous colitis: a surgical disease?  SURGERY 116:491-496,1994.

285.  **Bartlett** JG and Feinberg J:  Management of opportunistic infections in patients with HIV infection: update.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 3:423-433,1994.

286.  **Bartlett** JG:  Antiretroviral therapy in HIV-infected patients: update.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 3:340-344,1994.

286.  Gallant JE, McAvinue SM, Stanton DL, **Bartlett** JG and Chaisson RE:  The impact of prophylaxis on outcome and resource utilization in *Pneumocystis carinii* pneumonia.  CHEST 107:1018-1023,1995.

287.  **Bartlett** JG and Froggatt J III:  Antibiotic resistance.  ARCHIVES OF OTOLARYNGOLOGY–HEAD AND NECK SURGERY121:392-396,1995.

288.  **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis.  JOURNAL OF CRITICAL ILLNESS 121:392-396,1995.

289.  **Bartlett** JG:  AIDS in India.  MEDICINE (editorial) 74:107-108,1995.

290.  **Bartlett** JG:  Serology and baseline laboratory studies for human immunodeficiency virus infection.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 4:334-342,1995.

291.  DeMaio J and **Bartlett** JG:  Update on diagnosis of *Clostridium difficile*-associated diarrhea.  CURRENT CLINICAL TOPICS IN INFECTIOUS DISEASES 15:97-114,1995.

292.  **Bartlett** JG:  Intra-abdominal sepsis.  MEDICAL CLINICS OF NORTH AMERICA.  79:599 617,1995.

293.  **Bartlett** JG:  Prevention of opportunistic infection in HIV-infected patients: prophylactic antimicrobial agents.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 4:343-348,1995.

294.  **Bartlett** JG:  Impact of new oral antibiotics on the treatment of infectious diseases.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 4(Suppl 2):S50-S57,1995.

295.  Mundy LM, Auwaerter PG, Oldach D, Warner ML, Burton A, Vance E, Gaydos, CA, Joseph JM, Gopalan R, Moore R, Quinn TC, Charache P,  and **Bartlett** JG:  Community-acquired pneumonia: impact of immune status.  AMERICAN JOURNAL OF RESPIRATORY AND CRITICAL CARE MEDICINE 152:1309-1315,1995.

296.  **Bartlett** JG and Feinberg J:  Management of opportunistic infections in patients with HIV infection: update.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 4:267-276,1995.

297.  **Bartlett** JG:  Community-acquired pneumonia: current status.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 4(4Supplement):S223-S231,1995.

298.  **Bartlett** JG:  Treating antibiotic-associated diarrhea and colitis in the ICU.  JOURNAL OF CRITICAL ILLNESS 10:30-36,1995.

299.  **Bartlett** JG:  *Clostridium difficile* and osteomyelitis. INFECTIONS IN MEDICINE 12:376-377,1995.

300.  **Bartlett** JG and Mundy L:  Community-acquired pneumonia.  NEW ENGLAND JOURNAL OF MEDICINE 333:1618-1624,1995.

301.  Manabe Y, Vinetz JM, Moore RD, Merz C, Charache P, and **Bartlett**, JG:  *Clostridium difficile* colitis: an efficient clinical approach to diagnosis.  ANNALS OF INTERNAL MEDICINE 123:835-840,1995.

302.  **Bartlett** JG:  Selective decontamination of the digestive tract and its effect on antimicrobial resistance.  CRITICAL CARE MEDICINE 23:613-5,1995.

303.  Moore RD and **Bartlett** JG:  Combination antiretroviral therapy in HIV infection. An economic perspective.  PHARMACOECONIMICS 10:109-113,1995.

304.  **Bartlett** JG:  Management of Clostridium difficile infection and other antibiotic-associated diarrhoeas.  EUROPEAN JOURNAL OF GASTROENTEROLOGY AND HEPATOLOGY 8:1054-61,1996.

305.  **Bartlett** JG:  Preventive treatment in human immunodeficiency virus infection: vaccinations.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5:25-28,1996.

306.  Sullivan M, Feinberg J, and **Bartlett** JG:  Fever in patients with HIV infection. INFECTIOUS DISEASE CLINICS OF NORTH AMERICA 10:149-165,1996.

307.  **Bartlett** JG:  Antibiotic selection in sinusitis.  ARCHIVES OF OTOLARYNGOLOGY HEAD AND NECK SURGERY 122:422-423,1996.

308.  **Bartlett** JG, Sullivan M, and Feinberg J:  Fever of unknown origin in patients with infection with human immunodeficiency virus.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5:412-420,1996.

309.  **Bartlett** JG:  IDCP guidelines: lower respiratory tract infections. INFECTIOUS DISEASES IN CLINICAL PRACTICE 5:147-167,1996.

310.  **Bartlett** JG:  Antiretroviral therapy in patients with HIV infection. INFECTIOUS DISEASES IN CLINICAL PRACTICE 5:172-179,1996.

311.  **Bartlett** JG:  HIV does cause AIDS: Duesberg's wrong.  INFECTIOUS DISEASES IN

27

CLINICAL PRACTICE 5:289-290,1996.

312.  **Bartlett** JG:  Protease inhibitors for HIV infection.  ANNALS OF INTERNAL MEDICINE 124:1086-1088,1996.

313.  **Bartlett** JG:  Update in infectious diseases.  ANNALS OF INTERNAL MEDICINE 126:48-56,1997.

314.  **Bartlett** JG:  Update in infectious diseases.  ANNALS OF INTERNAL MEDICINE 127:217-224,1997.

315.  Jabs DA, **Bartlett** JG:  AIDS and ophthalmology: a period of transition (editorial). AMERICAN JOURNAL OF OPHTHALMOLOGY 124:227-233,1997.

316.  Mackowiak PA, **Bartlett** JG, Borden EC, Goldblum SE, Hasday JD, Munford RS, Masraway SA, Stolley PD, and Woodward TD:  Concepts of fever: recent advances and lingering dogma. CLINICAL INFECTIOUS DISEASES 25:119-138,1997.

317.  **Bartlett** JG:  Empirical therapy of community-acquired pneumonia: macrolides are not ideal choices.  SEMINARS IN RESPIRATORY INFECTIONS 12:329-333,1997.

318.  **Bartlett** JG:  Infectious Diseases. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION. 277:1865-6,1997.

319.  Human immunodeficiency virus/AIDS Medicaid managed care network.  CLINICAL Infectious Diseases 25, 1997.

320.  **Bartlett** JG:  Clostridium difficile infection: pathophysiology and diagnosis. SEMINARS IN GASTROINTESTINAL DISEASE 8:12-21,1997.

321.  File TM Jr., **Bartlett** JG, Cassell GH, Gaydos CA, Grayston T, Hammerschlag MR, Jones RB, Kahn JB, Marrie TJ, et al: The importance of *Chlamydia pneumoniae* as a pathogen: the 1996 consensus conference on *Chlamydia pneumoniae* infections. INFECTIOUS DISEASES IN CLINICAL PRACTICES 6 (Suppl 2):S28-S31,1997.

322.  Vlahov D, Graham N, Hoover D, Flynn C, **Bartlett** JG, Margolick JB, Lyles CM, Nelson KE, Smith D, Holmberg S, and Farzadegan H:  Prognostic indicators for AIDS and infectious disease death in HIV-infected injection drug users.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 279:35-40,1998.

323.  **Bartlett** JG:  DHHS Panel on Clinical Practices for Treatment of HIV Infection: Guidelines for use of antiretroviral agents in HIV-infected adults and adolescents. MORBIDITY AND MORTALITY WEEKLY REPORT 47RR-3:38-78,1998.

324.  **Bartlett** JG, Breiman RF, Mandell LA and File TM Jr:  Guidelines from the Infectious

Diseases Society of America. Community-acquired pneumonia in adults: guidelines for management.  CLINICAL INFECTIOUS DISEASES 26:811-838,1998.

325.    Jabs DA, Enger C, Dunn JP, Forman M, **Bartlett** JG, et al (for the CMV Retinitis and Viral Resistance Study Group):  Cytomegalovirus retinitis and viral resistance: ganciclovir resistance.  JOURNAL OF INFECTIOUS DISEASES 177:770-773,1998.

326.    O'Grady NP, Barie PS, **Bartlett** JG, Bleck T, Garvey G, Jacobi J, Linden P, Maki DG, Nam M, Pasculle W, Pasquale MD, Tribett DL, and Masur H:  Practice guidelines for evaluating new fever in critically ill adult patients. CLINICAL INFECTIOUS DISEASES 26:1042-1049,1998.

327.    **Bartlett** JG:  Pneumonia in the patient with HIV infection. INFECTIOUS DISEASE CLINICS OF NORTH AMERICA. 12:807-820,1998.

328.    **Bartlett** JG: Update in Infectious Diseases. ANNALS OF INTERNAL MEDICINE 129:464-471, 1998.

329.    **Bartlett** JG:  Community-acquired pneumonia guidelines, Part 3: choosing antimicrobial therapy. JOURNAL OF CRITICAL ILLNESS 13:705-708,1998.

330.    Fauci A, **Bartlett** JG and Goosby E:  Early treatment of HIV-1 infection.  LANCET 352:1935-1936,1998.

331.    Mundy LM, Oldach D, Auwaerter PG, Gaydos CA, Moore RD, **Bartlett** JG and Quinn TC, the Hopkins CAP Team:  Implications for macrolide treatment in community-acquired pneumonia.  CHEST 113:1201-1206,1998.

332.    O'Grady NP, Barie PS, **Bartlett** JG, et al:  Practice parameters for evaluating new fever in critically ill adult patients. CRITICAL CARE MEDICINE 26:392-408,1998.

333.    Joiner KA, Powderly WG, Blaser MJ, Klempner MS, Locksley RM, Mandell GL, Preheim LC, Remington JS, Slama TG, Steigbigel NH and **Bartlett** JG:  Fellowship training in infectious diseases: a report from the regional and national meetings of infectious diseases division chiefs and program directors. CLINICAL INFECTIOUS DISEASES 26:1060-5,1998.

334.    **Bartlett** JG and Moore RD:  Improving HIV therapy.  SCIENTIFIC AMERICAN 279: 84-7, 89, 1998.

335.    **Bartlett** JG and Quinn TC:  Implications for macrolide treatment in community-acquired pneumonia.  CHEST 113:1201-6, 1998.

336.    Gebo KA, Chaisson RE, **Bartlett** JG and Moore RD:  Costs of HIV medical care in the era of highly active antiretroviral therapy.  AIDS 13:963-969,1999.

29

337.    **Bartlett** JG:  Update in infectious diseases.  ANNALS OF INTERNAL MEDICINE 131:273-280,1999.

338.    **Bartlett** JG:  Attempting to avoid antibiotic resistance: lessons for the primary care physician.  Introduction. AMERICAN JOURNAL OF MEDICINE 106:1S,1999; discussion 48S-52S.

339.    **Bartlett** JG and Moore RD:  A comprehensive plan for managed care of patients infected with human immunodeficiency virus.  CLINICAL INFECTIOUS DISEASES 29:50-55,1999.

340.    Henderson DA, Inglesby TV, **Bartlett** JG, et al, for the Working Group on Civilian Biodefense:  Smallpox as a biological weapon.  Medical and public health management. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 281:2127-2137,1999.

341.    Inglesby TV, Henderson DA, **Bartlett** JG, et al, for the Working Group on Civilian Biodefense:  Anthrax as a biological weapon.  Medical and public health management. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 281:1735-1745,1999.

342.    **Bartlett** JG:  Applying lessons learned from anthrax case history to other scenarios. EMERGING INFECTIOUS DISEASES 5:561-563,1999.

343.    USPHS/IDSA Prevention of Opportunistic Infections Working Group:  1999 USPHS/IDSA guidelines for the prevention of opportunistic infections in persons infected with human immunodeficiency virus. ANNALS OF INTERNAL MEDICINE 131:873-908,1999.

344.    Inglesby TV, Dennis DT, Henderson DA, **Bartlett** JG, et al:  Plague as a biological weapon. Medical and public health management. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 283:2281-2290,2000.

345.    **Bartlett** JG:  Update in infectious diseases.  ANNALS OF INTERNAL MEDICINE 133:285-292,2000.

346.    **Bartlett** JB, Dowell SF, Mandell LA, et al:  Guidelines for the Infectious Diseases Society of America.  Practice guidelines for the management of community-acquired pneumonia in adults. CLINICAL INFECTIOUS DISEASES 31:347-82,2000.

347.    Inglesby TV, Dennis DT, Henderson DA, **Bartlett** JG, et al:  Plague as a biological weapon: Medical and public health management.  Working Group on Civilian Biodefense. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 283:2281-90,2000.

348.    **Bartlett** JG:  HIV/AIDS managed care program. TRANSACTIONS AMERICAN CLINICAL AND CLIMATOLOGICAL ASSOCIATION 111:112-120,2000.

349. **Bartlett** JG, Dowell SF, Mandell LA, et al: Practice guidelines for the management of community-acquired pneumonia in adults. Infectious Diseases Society of America. CLINICAL INFECTIOUS DISEASES 31:347-82,2000.

350. **Bartlett** JG: Leukocytosis and *Clostridium difficile*-associated diarrhea. AMERICAN JOURNAL OF GASTROENTEROLOGY 95:3023-3024,2000.

351. **Bartlett** JG: Asperegillosis update. MEDICINE 79:281-2,2000.

352. **Bartlett** JG: Questions about Q fever. MEDICINE 79:124-5,2000.

353. **Bartlett** JG and Dick J: The controversy regarding routine anaerobic blood cultures. AMERICAN JOURNAL OF MEDICINE 108:505-6,2000.

354. **Bartlett** JG: Access to antiretroviral therapy. JAMA 283:884,2000.

355. Youle M, Sabin C and **Bartlett** JG: Selected Topics from the Seventh Conference on Retroviruses and Opportunistic Infections, January 30-February 2, 2000. San Francisco. HIV CLINICAL TRIALS 1:111-7, 2000.

356. Gonzales R, **Bartlett** JG, Besser RE, Cooper RJ, Hickner JM, Hoffman JR and Sande MA: Principles of appropriate antibiotic use for treatment of acute respiratory tract infections in adults: background, specific aims, and methods. ANNALS OF INTERNAL MEDICINE 134:479-486,2001.

357. Gonzales R, **Bartlett** JG, Besser RE, Hickner JM, Hoffman JR and Sande MA: Principles of appropriate antibiotic use for treatment of nonspecific upper respiratory tract infections in adults: background. ANNALS OF INTERNAL MEDICINE. 134:490-494,2001.

358. Hickner JM, **Bartlett** JG, Besser RE, Gonzales R, Hoffman JR and Sande MA: Principles of appropriate antibiotic use for acute rhinosinusitis in adults: background. ANNALS OF INTERNAL MEDICINE 134:498-505,2001.

359. Cooper RJ, Hoffman JR, **Bartlett** JG, Besser RE, Gonzales R, Hickner JM and Sande MA: Principles of appropriate antibiotic use for acute pharyngitis in adults: background. ANNALS OF INTERNAL MEDICINE 134:509-517,2001.

360. Gonzales R, **Bartlett** JG, Besser RE, Cooper RJ, Hickner JM, Hoffman JR and Sande MA: Principles of appropriate antibiotic use for treatment of uncomplicated acute bronchitis: background. ANNALS OF INTERNAL MEDICINE 134:521-529,2001.

361. Arnon SS, Schechter R, Inglesby TV, Henderson DA, **Bartlett** JG, et al: Botulinum Toxin as a Biological Weapon. Medical and Public Health Management. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 285:1059-1070,2001.

362.    Dennis DT, Inglesby TV, Henderson DA, **Bartlett** JG, et al:  Tularemia as a biological weapon. Medical and public health management.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 285:2763-2773,2001.

363.    Srinivasan A, Kraus CN, DeShazer D, Becker PM, Dick JD, Spacek L, **Bartlett** JG, et al:  Glanders in a military research microbiologist.  THE NEW ENGLAND JOURNAL OF MEDICINE 345:256-258,2001.

364.    Borio L, Frank D, Mani V, Chiriboga C, Pollanen M, Ripple M, Ali S, DiAngelo C, Lee J, Arden J, Titus J, Fowler D, O'Toole T, Masur H, **Bartlett** JG and Inglesby T:  Death due to bioterrorism-related inhalational anthrax.  Report of 2 patients. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 286;2554-2559,2001.

365.    Musher DM, **Bartlett** JG and Doern GV:  A fresh look at the definition of susceptibility of *Streptococcus pneumoniae* to betalactam antibiotics.  ARCHIVES OF INTERNAL MEDICINE 161;2538-2544,2001.

366.    Gonzales R, **Bartlett** JG, Besser RE, Cooper JR, Hickner JM, Hoffman JR and Sande MA:  Principles of appropriate antibiotic use for treatment of uncomplicated acute bronchitis: background.  ANNALS OF EMERGENCY MEDICINE 37:720-727,2001.

367.    Cooper RJ, Hoffman JR, **Bartlett** JG, Besser RE, Gonzales R, Hickner JM and Sande MA:  Principles of appropriate antibiotic use for acute pharyngitis in adults: background. ANNALS OF EMERGENCY MEDICINE 37:711-719,2001.

368.    Hickner JM, **Bartlett** JG, Besser RE, Gonzales R, Hoffman JR and Sande MA:  Principles of appropriate antibiotic use for acute rhinosinusitis in adults: background.  ANNALS OF EMERGENCY MEDICINE 37:703-710,2001.

369.    Gonzales R, **Bartlett** JG, Besser RE, Hickner JM, Hoffman JR and Sande MA:  Principles of appropriate antibiotic use for treatment of nonspecific upper respiratory tract infections in adults: background.  ANNALS OF EMERGENCY MEDICINE 37:698-702,2001.

370.    Gonzales R, **Bartlett** JG, Besser RE, Cooper RJ, Hickner JM, Hoffman JR and Sande MA:  Principles of appropriate antibiotic use for treatment of acute respiratory tract infections in adults: background, specific aims, and methods.  ANNALS OF EMERGENCY MEDICINE 37:690-697,2001.

371.    **Bartlett JG**, del Rio C: Antiretroviral rounds. When success is a pain. AIDS CLINICAL CARE 13:74-5,2001.

372.    Lucas GM, Sterling TR, **Bartlett** JG andGallant JE:  Selected topics from the 38th annual meeting of the Infectious Diseases Society of America, September 7-10, 2000, New Orleans, Louisiana and selected topics from the 40th Interscience Conference on

Antimicrobial Agents and Chemotherapy, September 17-20, 2000, Toronto, Ontario, Canada.  HIV CLINICAL TRIALS 2:171-82,2001.

373.    **Bartlett** JG:  Mobilizing professional communities.  PUBLIC HEALTH REPORTS 116 Suppl 2:40-4,2001.

374.    **Bartlett** JG and Anderson JR; United States Public Health Task Force:  Updated guidelines for managing HIV in pregnancy from the USPHS Task Force 2:336-8,2001.

375.    Houck PM, Bratzler DW, Niederman M and **Bartlett** JG:  Pneumonia treatment process and quality. ARCHIVES OF INTERNAL MEDICINE 162:843-4,2002.

376.    **Bartlett** JG:  Antibiotic-associated diarrhea.  NEW ENGLAND JOURNAL OF MEDICINE 346;334-339,2002.

377.    Inglesby TV, O'Toole T, Henderson DA, **Bartlett** JG, et al:  Anthrax as a biological weapon, 2002.  Updated recommendations for management.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 287;2236-2252,2002.

378.    **Bartlett** JG:  Top Ten Publications of 2001.  CLINICAL INFECTIOUS DISEASES 35(Suppl 1):S88-92, 2002.

379.    Dybul M, Fauci AS, **Bartlett** JG, Kaplan JE and Pau AK:  Guidelines for using antiretroviral agents among HIV-infected adults and adolescents: The Panel on Clinical Practices for HIV. ANNALS OF INTERNAL MEDICINE 137:381-433,2002.

380.    **Bartlett** JG:  Initiating antiretroviral therapy: when to start and what to start with. CURRENT TREATMENT OPTIONS IN INFECTIOUS DISEASES 4:115-126,2002.

381.    Sterling TR, Hoover DR, Astemborski J, Vlahov D, **Bartlett** JG and Schupbach J:  Heat-denatured human immunodeficiency virus type 1 protein 24 antigen: prognostic value in adult with early-stage disease.  JOURNAL OF INFECTIOUS DISEASE 186:1181-1185,2002.

382.    **Bartlett** JG, Inglesby TV and Borio L:  Management of anthrax. CLINICAL INFECTIOUS DISEASE 35:851-858,2002.

383.    Blankson JN, Gallant JE, Quinn TC, **Bartlett** JG and Siliciano RF:  Loss of HIV-1-specific immunity during treatment interruption in 2 chronically infected patients. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 288:162-164,2002.

384.    **Bartlett** JG:  Clostridium difficile-associated Enteric Disease. CURRENT INFECTIOUS DISEASES 4:477-483,2002.

385.    Chaisson RE, Gebo K, Flexner C, Gallant JE, Lucas GM and **Bartlett** JG:  Selected topics from the 9th Conference on Retroviruses and Opportunistic Infections.  HIV CLINICAL TRIALS 3:333-49,2002.

386.    Dropulic LK, Rubin RH and **Bartlett** JG:  Smallpox vaccination and the patient with an organ transplant.  CLINICAL INFECTIOUS DISEASE 36:786-788,2003.

387.    **Bartlett** JG:  Smallpox vaccination and patients with human immunodeficiency virus infection or acquired immunodeficiency syndrome.  CLINICAL INFECTIOUS DISEASE 36:468-471,2003.

388.    **Bartlett** JG, Borio L, Radonovich L, Mair JS, O'Toole T, Mair M, Halsey N, Grow R and  Inglesby TV:  Smallpox vaccination in 2003: key information for clinicians.  CLINICAL INFECTIOUS DISEASES 36:883-902,2003.

389.    Dropulic LK, Rubin RH and **Bartlett** JG:  Smallpox vaccination and patients with human immunodeficiency virus infection or acquired immunodeficiency syndrome.  CLINICAL INFECTIOUS DISEASES 36:786-8,2003.

390.    **Bartlett** JG:  Smallpox vaccination and patients with human immunodeficiency virus infection or acquired immunodeficiency syndrome.  CLINICAL INFECTIOUS DISEASES 36:468-71,2003.

391.    Reynolds SJ, **Bartlett** JG, Quinn TC, Beyrer C and Bollinger RC:  Antiretroviral therapy where resources are limited.  NEW ENGLAND JOURNAL OF MEDICINE 348:1806-9, 2003.

392.    Mandell LA, **Bartlett** JG, Dowell SF, File TM Jr, Musher DM and Whitney C: Infectious Disease Society of America: Update of practice guidelines for the management of community-acquired pneumonia in  immunocompetent adults. CLINICAL INFECTIOUS DISEASES 37:1405-33,2003.

393.    Lai S, Lai H, Celentano DD, VlahovD, Ren S, Margolick J, Lima JA and **Bartlett** JG: Factors associated with accelerated atherosclerosis in HIV-1-infected persons treated with protease inhibitors.  AIDS PATIENT CARE STDs 17:211-9,2003

394.    **Bartlett** JG:  Introduction. Integrating nutrition therapy into medical management of immunodeficiency virus.  CLINICAL INFECTIOUS DISEASES 36 supplement 2: S51, 2003

395.    **Bartlett** JG:  Testing for competence in HIV care.  JOURNAL OF IAPAC 9:73, 90, 2003.

396.    **Bartlett** JG:  Diagnostic test for etiologic agents of community-acquired pneumonia. INFECTIOUS DISEASE CLINICS OF NORTH AMERICA 18:809-27, 2004.

397.   Houck PM, Bratzler DW, Nsa W, Ma A and **Bartlett** JG:  Antibiotic administration in community-acquired pneumonia. CHEST 126:320-1,2004.

398.   **Bartlett** JG, Onderdonk AB, Cisneros RL and Kasper DL: Commentary:  Bartlett JG, Onderdonk AB, Cisneros RL, Kasper DL. Clindamycin-associated colitis due to a toxin-producing species of Clostridium in hamsters.  JOURNAL OF INFECTIOUS DISEASES 190:202-9,2004.

399.   Ball AP, **Bartlett** JG, Craig WA, Drusano GL, Felmingham D, Garau JA, Klugman KP, Low DE, Mandell LA, Rubinstein E and Tillotson GS:  Future trends in antimicrobial chemotherapy: expert opinion on the 43rd ICAAC.  JOURNAL OF CHEMOTHERAPY 16:19-36,2004.

400.   Houck PM, Bratzler DW, Nsa W, Ma A and **Bartlett** JG: Timing of antibiotic administration and outcomes for Medicare patients hospitalized with community-acquired pneumonia.  ARCHIVES INTERNAL MEDICINE 164:637-44,2004.

401.   **Bartlett** JG:  Recent developments in the management of Herpes simplex virus infection in HIV-infected persons.  CLINICAL INFECTIOUS DISEASES 39 (Suppl 5):51-4,2004.

402.   **Bartlett** JG: DHHS issues:  Adult Guidelines Revision. HIV CLINICAL TRIALS 5:168-169, 2004.

403.   **Bartlett** JG:  Decline in microbial studies for patients with pulmonary infections. CLINICAL INFECTIOUS DISEASES 39:170-2,2004.

404.   **Bartlett** JG: Diagnostic test for etiologic agents of community-acquired pneumonia. INFECTIOUS DISEASE CLINICS OF NORTH AMERICA 18:809-27, 2004.

405.   Francis J, Doherty MC, Lopatin U, Johnson CP, Sinha G, Ross T, Cai M, Hansel NN, Perl T, Ticehurst JR, Carroll K, Thomas D, Nuermberger E and **Bartlett** JG:  Severe community-onset pneumonia in healthy adults caused by methicillin-resistant Staphylococcus aureus carrying the Panton-Valentine leukocidin genes.  CLINICAL INFECTIOUS DISEASES 40:100-107,2005.

406.   Beckwith CG, Flanigan TP, del Rio C, Simmons E, Wing E, Carpenter C and **Bartlett** JG:  It's time to implement routine, not risk-based, HIV testing.  CLINICAL INFECTIOUS DISEASES 2005

407.   Lai S, Lima JAC, Lai H, Vlahor D, Celentano D, Tong W, **Bartlett** JG, Margolick JH and Fishman EK:  HIV-1 infection, cocaine, and coronary calcification.  ARCHIVES OF INTERNAL MEDICINE (in press).

408.  Murray BE, Anderson KE, Arnold K, **Bartlett** JG, Carpenter CC, Falkow S, Hartmen JT, Lehman T, Reid TW, Ryburn FM Jr, Sack RB, Struelens MJ, Young LS and Greenough WB 3rd:  Destroying the life and career of a valued physician-scientist who tried to protect Us from plague: was it really necessary? CLINICAL INFECTIOUS DISEASES 40:1644-1648,2005.

409.  **Bartlett** JG: The role of anaerobic bacteria in lung abscess. CLINICAL INFECTIOUS DISEASES 40:923-925,2005.

410.  Yang S, Lin S, Khalil A, Gaydos C, Nuemberger E, Juan G, Hardick J, **Bartlett** JG, Auwaerter PG and Rothman RE. Quantitive PCR assay using sputum samples for rapid diagnosis of pneumococcal pneumonia in adult emergency department patients. JOURNAL OF CLINICAL MICROBIOLOBY 43:460-462,2005.

411.  **Bartlett** JG and Hayden FG: Influenza A (H5N1): will it be the next pandemic influenza? Are we ready? ANNALS OF INTERNAL MEDICINE 143:460-462,2005.

412.  Luo RF and **Bartlett** JG: Use of the Computer Program GIDEON at an Inpatient Infectious Diseases Consultation Service. CLINICAL INFECTIOUS DISEASES 42:157-158,2006.

413.  **Bartlett** JG and Perl TM: The New Clostridium difficile – What Does It Mean? NEW ENGLAND JOURNAL OF MEDICINE 353:2503-05,2005.

414.  Talbot GH, Bradley J, Edwards JE Jr, Gilbert D, Scheld M and **Bartlett** JG: Bad bugs – Need drugs: What is in the development pipeline. CLINICAL INFECTIOUS DISEASES 42:657-68,2006.

415.  **Bartlett** JG: Infectious Diseases Update. ANNALS OF INTERNAL MEDICINE 144:49-56,2006.

416.  Bochicchio GV, Smit PA, Moore R, Rochicchio K, Auwaerter P, Johnson SB, Scalea T, **Bartlett** JG: Pilot study of a web-based antibiotic decision management guide: Pilot study of a web-based antibiotic decision management guide. JOURNAL OF AMERICAN COLLEGE OF SURGERY 202:459-67,2006.

417.  **Bartlett** JG: Editorial comment: the need for alternative credentialing system for HIV. AIDS READER 16:484-5,2006.

418.  **Bartlett** JG: Narrative review: the new epidemic of Clostridium difficile-associated enteric disease. ANNALS OF INTERNAL MEDICINE 145:758-64,2006.

419.  **Bartlett** JG: Planning for avian influenza. ANNALS OF INTERNAL MEDICINE. 145:141-5,2006

420.    Rehm SJ and **Bartlett** JG: Challenges in the management of serious infections. CLINICAL INFECTIOUS DISEASES 2:S63-4,2006.

421.    **Bartlett** JG: New drugs for Clostridium difficile infection. CLINICAL INFECTIOUS DISEASES 43:428-31,2006.

422.    **Bartlett** JG: Narrative review:  the new epidemic of Clostridium difficile-associated enteric disease. ANNALS OF INTERNAL MEDICINE 145:758-64,2006.

423.    Bradley JS, Guidos R, Baragona S, **Bartlett** JG, Rubinstein E, Zhanel GG, et al: Anti-infective research and development—problems, challenges, and solutions. LANCET 7:68-78,2007.

424.    Mandell LA, Wunderink RG, Anzueto A, **Bartlett** JG, Campbell GD, Dean NC, et al: Infectious Diseases Society of America/American Thoracic Society consensus on the Management of community-acquired pneumonia in adults. CLINICAL INFECTIOUS DISEASES 44:Suppl 2:S27-72,2007.

425.    **Bartlett** JG: Clostridium difficile: Old and New Observations. JOURNAL OF CLINICAL GASTROENTEROLOGY 41:Suppl 1:S24-9,2007.

426.    O'Grady NP, Barie PS, **Bartlett** JG, Bleck T, Carroll K, Kkalil A, Linden P, et al. Practice Parameters for Evaluating New Fever in Critically ILL Adult Patients: 2007 Update. CLINICAL INFECTIOUS DISEASES (in press).

**Non-Peer Reviewed Publications and Letters**

1.      Finegold SM, Marsh VH and **Bartlett** JG:  Anaerobic infections in the compromised host.  Proceedings International Conference on Hospital Infections, Atlanta, Georgia: pp. 123-134,1971.

2.      **Bartlett** JG and Finegold SM:  Diagnosis of anaerobic pleuropulmonary disease. Proceedings X Central American Congress of Microbiology,1971

3.      **Bartlett** JG:  Clinical diagnosis of endogenous anaerobic infections.  Proceedings 8th International Congress on Chemotherapy, Athens, Greece, September 1973, Vol 2:17-23,1974.

4.      **Bartlett** JG, Onderdonk AB, Louie TJ and Gorbach SL:  Experimental intra-abdominal sepsis.  Proceedings of the 9th International Congress on Chemotherapy, London, England, July 1975.

5.     Tally FP, **Bartlett** JG and Gorbach SL:  A practical approach to anaerobic bacteriology for clinical laboratories.  Technical Improvement Service, American Society of Clinical Pathologists 20:42-59,1975.

6.     **Bartlett** JG, Onderdonk AB, Louis T, Gorbach SL: Experimental intra-abdominal sepsis. pp. 249-58. Monograph. 1976.

7.     **Bartlett** JG: Office treatment of anaerobic infections. MEDICAL TIMES 105:16d-18d,1977.

8.     **Bartlett** JG and Gorbach SL:  Pseudomembranous enterocolitis (antibiotic-related colitis).  ADVANCES IN INTERNAL MEDICINE.  ED., Stollerman GH, Yearbook Medical Publishers, Chicago, pp 455-576,1977.

9.     **Bartlett** JG:  Anaerobes in human infections.  Proceedings of the Internal Conference on Metronidazole.  ED:  Finegold SM. Exerpta Medica, Amsterdam pp 259-270,1977.

10.    **Bartlett** JG, Brewer NS and Ryan KJ:  Laboratory diagnosis of lower respiratory tract infections.  Cumitech American Society for Microbiology, Washington, DC. CUMITECH 7:1-15,1978.

11.    **Bartlett** JG:  Interdependence and synergism in anaerobic infection.  Proceedings of the Second International Symposium on Metronidazole, Geneva, Switzerland, April 1979, pp. 7-12.

12.    **Bartlett** JG:  The etiology, diagnosis and management of antibiotic-associated pseudomembranous colitis.  Proceedings of the Fourth Annual Victoria Hospital Trust Symposium, pp. 183-212,1979.

13.    **Bartlett** JG:  Postantibiotic diarrhea.  PRACTICAL GASTROENTEROLOGY 4:23-27,1980.

14.    **Bartlett** JG:  Antibiotic-associated diarrhea and colitis.  MODERN MEDICINE OF CANADA 35:868-874,1980.

15.    **Bartlett** JG:  Aspiration pneumonia.  CLINICAL NOTES IN RESPIRATORY DISEASE 18:3-8,1980 Spring.

16.    **Bartlett** JG:  Microbiology of pelvic infections.  Proceedings of the Symposium: Prophylaxis and Treatment of Pelvic Infections, Tokyo, Japan, pp. 1-14,1980.

17.    **Bartlett** JG, Marien GJ, Dezfulian M: Relative efficacy of piperacillin, mezlocillin and carbenicillin versus Bacteroides fragilis in a mouse model. CURRENT CHEMOTHERAPY AND IMMUNOTHERAPY 12:54,1981.

18.    **Bartlett** JG:  Internal medicine: infectious diseases.  (Contempo issue) JOURNAL OF

THE AMERICAN MEDICAL ASSOCIATION 247:2953-2955,1982.

19.    **Bartlett** JG:  Pneumonia (Editorial).  Clinical challenge in cardiorespiratory medicine #4.  AMERICAN COLLEGE CHEST PHYSICIANS 3:7-8,1982.

20.    **Bartlett** JG:  Antibiotic selection and the critical interval.  Proceedings of the First United States Metronidazole Conference.  Biomedical Information Corp., 1982, pp 331-341.

21.    **Bartlett** JG:  Comment on colonoscopy.  INFECTION 10:208,1982.

23.    **Bartlett** JG:  Intestinal anaerobes with emphasis on *Clostridium difficile* and antibiotic-associated colitis.  VIEWPOINTS ON DIGESTIVE DISEASES 16:9-12,1984.

24.    **Bartlett** JG:  Antibiotic-associated colitis.  DISEASE-A-MONTH 30:1-54,1984.

25.    Joiner KA and **Bartlett** JG:  Evaluation of antimicrobial agents in animal models of infections involving *Bacteroides fragilis*.  Proceedings of the First Far East Conference on Anaerobic Infections,1984.

26.    **Bartlett** JG:  Anaerobic infections of the lower airways.  DRUGS IN EXPERIMENTAL CLINICAL RESEARCH 10:161-164,1984.

27.    Joiner KA and **Bartlett** JG:  Evaluation of antimicrobial agents in animal models involving *Bacteroides fragilis*.  SOUTH EAST ASIAN JOURNAL OF SURGERY.  Suppl V8:96-102,1984.

28.    **Bartlett** JG and Laughon B:  The microbiology and pathogenesis of pseudomembranous colitis. SURVEY AND SYNTHESIS OF PATHOLOGY RESEARCH 4:152-162,1985.

29.    **Bartlett** JG:  Cardiopulmonary infections. CARDIOPULMONARY MEDICINE 24:10-11,1985.

30.    **Bartlett** JG:  Selection of antibiotics in acute pneumonia.  Pulmonary perspectives.  AMERICAN COLLEGE OF CHEST PHYSICIANS 2:2-6,1985.

31.    **Bartlett** JG:  Epidemiology and clinical aspects of antibiotic-associated colitis.  Proceedings of the Second International Symposium on Anaerobic Bacteria, Tokyo, Japan, Medical Tribune, Inc., pp 57-64,1986.

32.    **Bartlett** JG, Laughon B, Bitar R and Karp J:  Selective modulation of the fecal flora in granulocytopenic patients.  MICROECOLOGY AND THERAPY 16:37-45,1986.

33.    **Bartlett** JG, Bennett R, Laughon BE and Bender B:  Hospital outbreaks of *Clostridium difficile*.  LANCET 2:751,1986 (letter).

39

34.   **Bartlett** JG:  New intestinal pathogens.  ANNALI DELL' INSTITUTO SUPERIORE DI SANITA 22:815-821,1986.

35.   **Bartlett** JG, Ryan KJ, Smith TF and Wilson WR:  Laboratory diagnosis of lower respiratory infections.  Cumitech 7a; Washington JA II (Editor). AMERICAN SOCIETY OF MICROBIOLOGY.  Washington, DC, pp. 1-18,1987.

36.   Foster I and **Bartlett** JG:  Rape and subsequent seroconversion to HIV.  BRITISH MEDICAL JOURNAL 299:1282,1989.

37.   **Bartlett** JG:  Diarrhea in HIV-infected patients:  Guidelines for diagnostic evaluation. AIDS MEDICAL REPORT 2:1-8,1989.

38.   **Bartlett** JG:  Antibiotics in lung abscess.  SEMINARS IN RESPIRATORY INFECTIONS 6:103-111,1991.

39.   Greenson JK, Belitsos PC and **Bartlett** JG:  AIDS enteropathy - response. ANNALS OF INTERNAL MEDICINE (letter) 115:328,1991.

40.   Wenzel RP, Andriole VT, **Bartlett** JG, et al:  Antiendotoxin monoclonal antibodies for gram-negative sepsis:  guidelines from the IDSA.  CLINICAL INFECTIOUS DISEASES 14:973-976,1992.

41.   **Bartlett** JG, Belitsos PC and Sears CL:  Don't forget leishmania - reply.  CLINICAL INFECTIOUS DISEASES 17:945,1993.49.

42.   **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis in patients with HIV infection. AIDS CLINICAL CARE 6:99-102,1994.

43.   **Bartlett** JG:  Didanosine and zalcitabine in the treatment of AIDS.  PHARMACY AND THERAPEUTICS 19:775-786,1994.

44.   **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis in patients with HIV. AIDS CLINICAL CARE 6:99-102,1994.

45.   **Bartlett** JG:  *Clostridium difficile* and osteomyelitis.  INFECTIONS IN MEDICINE 12:376-377,1995.

46.   **Bartlett** JG:  The Hopkins managed care program.  INNOVATIONS, Health Resources and Services Administration, Winter, 1995, pp. 8-13,1995.

47.   **Bartlett**, JG, Sullivan M and Feinberg J:  Fever of unknown origin in patients with Human Immunodeficiency Virus.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5:412-420, 1996.

48.   **Bartlett** JG:  A cure for HIV infection? (Opinion).  HOPKINS MEDICAL NEWS, Fall 1996.

49.   **Bartlett** JG:  Community-acquired pneumonia (Letter).  NEW ENGLAND JOURNAL OF MEDICINE 334:862-863,1996.

50.   Vinetz JM, Manabe YC and **Bartlett** JG:  Sensitivities of predictors of *Clostridium difficile* colitis (Letter).  ANNALS OF INTERNAL MEDICINE 125:516,1996.

51.   **Bartlett** JG:  Assessment of response to antimicrobial therapy and time to discharge in patients hospitalized with community-acquired pneumonia.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 9(4 Suppl):S148-S153,1996.

52.   Hadlock C, Niederman MS, Stelmach WJ, Brown RB, Tice AD and **Bartlett** JG:  Clinical pathways in an acute care setting: community-acquired pneumonia.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5(4 Suppl):S166-S173,1996.

53.   **Bartlett**, JG, Andriole A, Arno P, et al:  Consensus on early intervention in community-acquired pneumonia: panel discussion.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5(4 Suppl):S174-S178,1996.

54.   **Bartlett** JG, Hillman AL, Niederman MS and Schwartz S:  Clinical and economic consensus on early intervention in community-acquired pneumonia.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 5(4 Suppl):S179-S184,1996.

55.   **Bartlett** JG:  Antibiotic-associated colitis.  THE JOURNAL OF SURGICAL INFECTIONS 5:8-9,1996.

56.   File T, **Bartlett** JG, Cassell GH, et al:  The importance of Chlamydia pneumoniae as a pathogen: The 1996 consensus conference on Chlamydia pneumoniae infections. INFECTIONS 6:S28-31,1997.

57.   **Bartlett** JG:  *Clostridium difficile*: A personal perspective.  (Pfizer/IDCP discovery series) INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:322-326,1997.

58.   **Bartlett** JG: President Clinton's report card on AIDS. INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:3-5,1997.

59.   **Bartlett** JG:  Community-acquired pneumonia today: pathogen-directed therapy and resistance patterns.  HOSPITAL MEDICINE 33:10-13,1997.

60.   **Bartlett** JG:  IDCP guidelines: management of upper respiratory tract infections. INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:212-220, 1997.

61.   **Bartlett** JG:  *Clostridium difficile*: a personal perspective.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:322-326,1997.

62.    **Bartlett** JG:  The 10 most common questions about protease inhibitors.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:366-368,1997.

63.    **Bartlett** JG:  IDCP guidelines: management of HIV infection.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 6:422-429,1997.

64.    **Bartlett** JG:  Infectious diseases (Contempo Issue).  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 277:1865-1866,1997.

65.    Feinberg MB, Carpenter C, Fauci AS, Stanley SK, Cohen O, **Bartlett** JG, Kaplan JE and Abrutyn E:  Report of the NIH Panel to define principles of therapy of HIV infection.  ANNALS OF INTERNAL MEDICINE 128:1057-1078,1998.

66.    Feinberg MB, Carpenter C, Fauci AS, Stanley SK, Cohen O, **Bartlett** JG, Kaplan JE and Abrutyn E:  Guidelines for the use of antiretroviral agents in HIV-infected adults and adolescents.  ANNALS OF INTERNAL MEDICINE 128:1079-1100,1998.

67.    Fauci A, **Bartlett** JG and Goosby E:  Early treatment of HIV-1 infection (letter). LANCET 352:1935,1998.

68.    **Bartlett** JG:  Recent advances in immunologic and virologic approaches and its applications in the treatment of HIV infection.  JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 14:16-18,1998.

69.    Moore RD and **Bartlett** JG:  Combination antiretroviral therapy in HIV infection: an economic perspective.  PHARMACOECONOMICS 10:109-113,1998.

70.    **Bartlett** JG:  Notes on medical management of human immunodeficiency virus infection postexposure prophylaxis for health care workers.  INFECTIOUS DISEASES IN CLINICAL PRACTICE 7:372-376,1998.

71.    **Bartlett** JG:  Recent advances in immunologic and virologic approaches and its applications in the treatment of HIV infection.  Proceedings of the 15th International Congress on AIDS in Asia and the Pacific & 2nd Philippine National Convention on AIDS, Manila, Philippines, October 25-29, 1997. JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION 14:15-18,1998 (Supplement to JAMA Southeast Asia).

72.    **Bartlett** JG:  Medicaid managed care for patients with HIV infection, Departments of Internal Medicine in transition: Practical solutions to challenging problems.  Summary of 1998 APM Fall Symposium, pp. 67-71,1998.

73.    **Bartlett** JG:  Notes on medical management of human immunodeficiency virus infections.  Recommended antiretroviral therapy. INFECTIOUS DISEASES IN CLINICAL PRACTICE 8:61-63,1999.

74.    **Bartlett** JG:  Attempting to avoid antibiotic resistance: lessons for the primary care physician (Introduction).  THE AMERICAN JOURNAL OF MEDICINE 106:1S;1999.

75.    **Bartlett** JG:  New directions in human immunodeficiency virus therapy and quality survival.  CLINICAL INFECTIOUS DISEASES 29:11,1999.

76.    **Bartlett** JG:  Treatment of community-acquired pneumonia.  Proceedings of the 15th Asia-Pacific Congress on Diseases of the Chest, Manila, Philippines, December 6, 1999. CHEMOTHERAPY 46(suppl 1):24-31,2000.

77.    **Bartlett** JG:  Community-acquired pneumonia.  INTERNATIONAL JOURNAL OF CLINICAL PRACTICE (suppl 115):18-22,2000.

78.    **Bartlett** JG:  Leukocytosis and *Clostridium difficile*-associated diarrhea.  AMERICAN JOURNAL OF GASTROENTEROLOGY 95:3023-24,2000.

79.    **Bartlett** JG:  Community-acquired pneumonia.  INTERNATIONAL JOURNAL OF CLINICAL PRACTICE SUPPLEMENT 115:18-22,2000.

80.    **Bartlett** JG and Moore RD:  HIV managed care in the Maryland Health Choice Program. INFECTIOUS DISEASES IN CLINICAL PRACTICE S25-29, 2001.

81.    **Bartlett** JG:  Managing community-acquired pneumonia.  JOURNAL OF GENERAL INTERNAL MEDICINE 16:642-643,2001.

82.    **Bartlett** JG:  New opportunities to optimize antimicrobial treatment.  AMERICAN JOURNAL OF MANAGED CARE 7:S161-162,2001.

83.    **Bartlett** JG:  Mobilizing professional communities.  Proceedings of the Second National Symposium on Medical and Public Health Response to Bioterrorism, November 2000. PUBLIC HEALTH REPORTS 116:40-44,2001.

85.    **Bartlett** JG:  Treating HIV in the real world: clinical science to clinical practice (introduction). Johns Hopkins University School of Medicine.  ADVANCED STUDIES IN MEDICINE 1:479,2001.

86.    **Bartlett** JG:  Gram stain of expectorated sputum.  CURRENT TREATMENT OPTIONS IN INFECTIOUS DISEASES 3:105-106,2001.

87.    **Bartlett** JG and Gallant JE:  Recommendations for HIV-positive inmates. POSITIVENESS AWARENESS 12:30-1,2001.

88.    Houck, PM, Bratzler DW, Niederman M and **Bartlett** JG:  Pneumonia treatment process and quality.  ARCHIVES OF INTERNAL MEDICINE (letter) 162:843-4,2002.

89.    **Bartlett** JG:  The changing epidemiology of community-acquired mixed –bacteria

infections: methods and strategies for effective treatment (introduction). Johns Hopkins University School of Medicine. ADVANCED STUDIES IN MEDICINE 2:102-103,2002.

90.    **Bartlett** JG:  An update on mixed aerobic and anaerobic infections. Johns Hopkins University School of Medicine.  ADVANCED STUDIES IN MEDICINE 2:104-109,2002.

91.    **Bartlett** JG and Treisman GJ:  HIV in vulnerable patients and underserved populations (introduction). Johns Hopkins University School of Medicine.  ADVANCED STUDIES IN MEDICINE 2:182-183,2002.

92.    **Bartlett** JG:  Optimizing HIV drug therapy. Johns Hopkins University School of Medicine.  ADVANCED STUDIES IN MEDICINE 2:202-207,2002.

93.    **Bartlett** JG: *Clostridium difficile*-associated enteric disease. CURRENT INFECTIOUS DISEASE REPORTS 4:477-483,2002.

94.    **Bartlett** JG: Initiating antiretroviral therapy: When to start and what to start with. CURRENT TREATMENT OPTIONS IN INFECTIOUS DISEASES 4:115-126, 2002.

95.    **Bartlett** JG, Inglesby T, Borio L: Anthrax for the pulmonary physician. Lesson 1, volume 16, CHEST online; www.chestnet.org/education/pccu/vol16/lession01.html.

96.    **Bartlett** JG: Therapeutic challenges and enhanced clinical expectations in the treatment of HIV. JOHNS HOPKINS ADVANCED STUDIES IN MEDICINE 3:S971-2,2003.

97.    **Bartlett** JG and Rex JH: New developments in the treatment of invasive fungal disease (Introduction). Johns Hopkins University School of Medicine. ADVANCED STUDIES IN MEDICINE 3:S8-9,2003.

98.    **Bartlett** JG: Testing for competence in HIV care. JOURNAL IAPAC 9:73,2003.

99.    **Bartlett** JG: Smallpox vaccination and the patient with HIV/AIDS. JOURNAL IAPAC 9: 61-3,2003.

100.    **Bartlett** JG: Bactericidal vs. bacteriostatic antibiotic activity: does it matter. INFORMED DECISIONS 1:39-43, 2003.

101.    **Bartlett** JG: Optimizing clinical care in patients with HIV. Johns Hopkins University University School of Medicine Advanced Studies in Medicine 3:S894-6, 2004.

102.    Mandell LA, **Bartlett** JG, Dowell SF, File TM Jr, Musher DM, Whitney C: Reply to Yu et al (Letter). CLINICAL INFECTIOUS DISEASES 39:1737-8, 2004.

103.   **Bartlett** JG, Graybill JR: Treating severe bacterial and fungal infections: the ongoing search for optional first-line strategies. JOHNS HOPKINS ADVANCED STUDIES IN MEDICINE 4:S252-255,2004.

104.   **Bartlett** JG: Diagnostic value of microscopic examination of gram-stained sputum and sputum culture in patients with bacteramic pneumococcal pneumonia. CLINICAL INFECTIOUS DISEASES 39:170-172,2004.

105.   **Bartlett** JG: Levofloxacin for the treatment of community-acquired pneumonia based on the latest treatment guidelines. PENETRATION Biomedis International: 15-20.

106.   Ball AP, **Bartlett** JG, Craig WA et al: Future trends in antimicrobial chemotherapy: expert opinion on the 43rd ICAAC. JOURNAL OF CHEMOTHERAPY 16:419-36,2004.

107.   Francis J, Carroll K, Nuermberger E and **Bartlett** JG:  Appropriate antimicrobial therapy for community-acquired methicillin-resistant Staphylococcus aureus carrying the Panton-Valentine leukocidin genes: A reply (letter). CLINICAL INFECTIOUS DISEASES 40: 1378-1379,2005.

108.   **Bartlett** JG:  The role of anaerobic bacteria in lung abscess (letter). CLINICAL INFECTIOUS DISEASES 40:923,2005.

109.   Beckwith CG, Flanigan TP, del Rio C and **Bartlett** JG: Screening for HIV. ANNALS OF INTERNAL MEDICINE 143:916,2005.

110.   **Bartlett** JB: Navigating the concentration curves: pharmacology considerations in the treatment of HIV. JOHNS HOPKINS ADVANCED STUDIES IN MEDICINE: S 852-853,2006.

111.   **Bartlett** JG and Graybill JR: Overcoming life-threatening bacterial and fungal infections: case based discussions and evidence-based strategies. JOHNS HOPKINS ADVANCED STUDIES IN MEDICINE 6:S 523,2006.

112.   **Bartlett** JG: Appropriate use of antibiotics: success of current strategies and future directions. INFECTIOUS DISEASES CLINICAL PRACTICE 14:S 19-23,2006.

113.   Bartlett JG: The growing threat of resistance in anti-infective medicine. INFECTIOUS DISEASES CLINICAL PRACTICE 14:S 1,2006.

114.   **Bartlett** JG: Editorial Comment: the need for alternative credentialing system for HIV. AIDS READ 16:484-5,2006

115.    Houck PM, Bratzler DW, Niederman M, Bartlett JG: Pneumonia treatment process and quality. ARCHIVES OF INTERNAL MEDICINE 162:843-4, 2007.

116.    Bartlett JG: Tuberculosis and HIV: Partners in Human Tragedy. JOURNAL OF INFECTIOUS DISEASES. (in press)

## Chapters

1.    **Bartlett** JG, Sutter VL and Finegold SM: Anaerobic pleuropulmonary disease, clinical observations and bacteriology in 100 cases. <u>In</u>: ANAEROBIC BACTERIA ROLE IN DISEASE. Eds: Belows A, DeHaan RM, Dowell VR, Jr. and Guze LB. Charles Thomas Company, Springfield, IL, pp. 327-344,1974.

2.    **Bartlett** JG and Gorbach SL: Antibiotic therapy of septic shock. <u>In</u>: THE TREATMENT OF SHOCK: PRINCIPLES AND PRACTICE. Eds: Schumer W and Nyhus L. Lea & Febinger, Philadelphia, PA, pp. 154-167,1974.

3.    **Bartlett** JG: Anaerobic Infections: Head and neck, bacteremia endocarditis, bone and joint and chest. <u>In</u>: INFECTIONS WITH NON-SPORING ANAEROBIC BACTERIA. Eds: I. Phillips and M. Sussman. Churchill Livingstone, London, England, pp. 131-139,1974.

4.    **Bartlett** JG and Gorbach SL: Bacteremia. <u>In</u>: CURRENT THERAPY. Eds: Conn HF. W.B. Saunders Co., Philadelphia, PA, pp. 3-8,1975.

5.    **Bartlett** JG: The asthmatic with acute bacterial or viral respiratory infection. <u>In</u>: THE ASTHMATIC PATIENT IN TROUBLE. Eds: Petty E. Cligott Publishing Co., Greenwich, CT, pp. 35-40,1975.

6.    **Bartlett** JG and Gorbach SL: Gas gangrene and similar anaerobic soft tissue infections. <u>In</u>: CURRENT THERAPY. Eds: Conn HF. W.B. Saunders Co., Philadelphia, PA, pp. 27-30,1975.

7.    **Bartlett** JG and Finegold SM: Anaerobic infections of the lung and pleural space. <u>In</u>: LUNG DISEASE, STATE OF THE ART. Eds: Murray JF. American Lung Association, New York, NY, pp. 207-228,1976.

8.    **Bartlett** JG: Intra-abdominal sepsis and anaerobic infections. <u>In</u>: CONTEMPORARY STANDARDS FOR ANTIMICROBIAL USAGE. Eds: Finland M and McCabe WR. Futura Publishing Co., Inc., Mt. Kisco, NY, pp. 103-120,1977.

9.    **Bartlett** JG: Vaginal flora in health and its role in disease. <u>In</u>: INFECTION ET FECONDITE. Eds: Palmer R, Netter A and Guillon G. pp. 125-133,1977.

10.    Robins AG and **Bartlett** JG: Anaerobic pleuropulmonary and pleural infections. Lesson #26. <u>In</u>: PULMONARY MEDICINE. Biomedia, Princeton, NJ pp. 2-8,1978.

11.    **Bartlett** JG:  Chapters on erythromycin, tetracycline, clindamycin, chloramphenicol, polymyxins and vancomycin.  In:  HANDBOOK OF DRUG THERAPY.  Eds: Miller RR and Greenblatt R.  Elservier North-Holland, Exerpta Medica, New York, NY, pp. 52-83,1979.

12.    **Bartlett** JG:  Guidelines in antimicrobial selection.  In: FORUM ON BACTERIOLOGY, SESSION IV, CRC FORUM.  CRC Press, Inc., West Palm Beach, Florida, pp. 53-82,1979.

13.    **Bartlett** JG:  Antibiotic-associated diarrhea.  In: TOPICS IN CLINICAL INFECTIOUS DISEASES.  Eds: Remington JS and Swartz M.  McGraw Hill Book Co., New York, NY, pp. 240-264,1979.

14.    **Bartlett** JG:  Antibiotic-associated colitis in humans.  In: MICROBIOLOGY - 1979, Eds., D. Schlessinger, AMERICAN SOCIETY OF MICROBIOLOGY, Washington DC, pp 264-266,1979.

15.    **Bartlett** JG, Taylor N, Willey S and Chang TW: *Clostridium difficile* and pseudomembranous colitis in humans.  In:  TOXICON, NATURAL TOXINS.  Eds: Eaker B and Wadstrom T.  Pergamon Press, Oxford, pp. 403-410,1980.

16.    **Bartlett** JG:  Choosing and using antimicrobials.  In: SURGICAL CARE.  Eds: Condon RE and DeCosse JJ.  Lea and Febiger Publishing Co., Philadelphia, PA, pp. 273-301,1980.

17.    **Bartlett** JG and Tally FP:  Chloramphenicol.  In: ANTIMICROBIAL THERAPY.  Eds: Kagen B.  W.B. Saunders Co., Philadelphia, PA, pp. 127-136,1980.

18.    Kasper DL, Onderdonk AB, Polk AB, **Bartlett** JG:  Surface antigens as virulence factors in infection with *Bacteroides fragilis*.  In: ANAEROBIC BACTERIA.  Eds:  Lambe DW, Genco RJ, and Mayberry-Larson KJ.  Plenum Publishing Co., pp. 173-192,1980.

19.    **Bartlett** JG:  Bacteriological diagnosis of pulmonary infections.  In: DIAGNOSTIC TECHNIQUES IN PULMONARY DISEASES.  Eds:  Sachner MA.  Marcel Dekker, Inc., New York, NY, pp. 707-745,1981.

20.    **Bartlett** JG:  Mediastinitis.  In: PEDIATRIC INFECTIOUS DISEASE.  Eds: Cherry J and Feigin R.  W.B. Saunders Co., Philadelphia, PA, pp. 287-292,1981.

21.    **Bartlett** JG and Gorbach SL:  Anaerobic infections of the head and neck.  In: ORAL BIOLOGY.  Eds: Roth IG and Chalmes RB.  C.V. Mosby Co., pp. 401-428,1981.

22.    **Bartlett** JG, Taylor NS and Chang TW:  *Clostridium difficile*: a new toxigenic clostridium.  In:  LES ANAEROBIES, MICROBIOLOGIE-PATHOLOGIE, SYMPOSIUM.  Masson Publishing Co., Paris, France, pp.383-391,1981.

47

23.     **Bartlett** JG: Primary pulmonary abscess.  In:  CURRENT THERAPY.  Eds: Conn HF. W.B. Saunders Company, Philadelphia, PA, pp. 121-123,1981.

24.     **Bartlett** JG:  The normal flora.  In: SURGICAL CARE.  Eds: Condon R and Gorbach SL.  Williams and Wilkins, Baltimore, Maryland, pp. 1-6,1981.

25.     **Bartlett** JG:  Pelvic inflammatory disease.  In: INFECTION AND SURGERY: BASIC AND CLINICAL ASPECTS.  Eds: Watts J, McDonald PJ, O'Brien PE, Marshall VR and Finlay-Jones JJ.  Churchill Livingstone, Edinburgh, England, pp. 365-370,1981.

26.     **Bartlett** JG:  The nature of *Clostridium difficile* toxin.  In: INFECTION IN SURGERY: BASIC AND CLINICAL ASPECTS.  Eds: Watts J,McDonald PJ and O'Brien JJ. Churchill Livingstone, Edinburgh, England, pp. 138-139,1981.

27.     **Bartlett** JG:  Prophylactic antimicrobials in elective colon surgery.  In: INFECTION AND SURGERY; BASIC AND CLINICAL ASPECTS.  Eds: Watts J, McDonald PJ, O'Brien PE, Marshall VR and Finlay-Jones JJ. Churchill Livingstone, Edinburgh, England, pp. 233-239,1981.

28.     **Bartlett** JG:  Pathophysiology of intra-abdominal sepsis.  In: INFECTION AND SURGERY:  BASIC AND CLINICAL ASPECTS.  Eds: Watts J, McDonald PJ, O'Brien PE, Marshall VR and Finlay-Jones JJ.  Churchill Livingstone, Edinburgh, England, pp. 47-58,1981.

29.     **Bartlett** JG:  Enteric diseases of man fue to clostridial toxins.  In: BACTERIAL TOXINS.  Eds: Hardegree MC and Tu AT.  Marcel Dekker, Inc., New York, NY, pp. 165-189,1981.

30.     **Bartlett** JG:  Botulism.  In: CECIL'S TEXTBOOK OF MEDICINE, 16th Edition. Eds: Wyngarden JB and Smith LH.  W.B. Saunders Company, Philadelphia, PA, pp. 1498-1499,1982.

31.     **Bartlett** JG:  Pathogenesis of intra-abdominal sepsis.  In: INTRA-ABDOMINAL INFECTION.  Eds:  Wilson SE, Finegold SM and Williams RA.  McGraw-Hill Book Company, pp. 36-51,1982.

32.     **Bartlett** JG:  Pseudomembranous colitis. Chapter  In: CECIL'S TEXTBOOK OF MEDICINE, 16th Edition.  Eds: Wyngarden JG and Smith LH.  W.B. Saunders Company, Philadelphia, PA, pp. 1497-1498,1982.

33.     Taylor NS and **Bartlett** JG:  *Clostridium difficile* toxins.  In: INTERNATIONAL SYMPOSIUM ON BACTERIAL VACCINES - SEMINARS IN INFECTIOUS DISEASES.  National Institutes of Health, U.S. Department of Health and Human Services, Bethesda, MD.  Eds: Weinstein L and Fields BN.  Thieme-Stratton, Inc., New York, NY, pp. 32-36,1982.

48

34.    **Bartlett** JG:  Intra-abdominal infections.  <u>In</u>: CRITICAL CARE IN
       GASTROENTEROLOGY.  Eds:  Brady and Nord HJ.  Churchill Livingstone, Inc., New
       York, NY, pp. 269-278,1982.

35.    **Bartlett** JG:  Infections due to anaerobic cocci and gram-negative bacilli.  <u>In</u>:
       CURRENT PEDIATRIC THERAPY.  Eds: Gellis SS and Kagan BM.  W.B. Saunders
       Company, Philadelphia, PA, pp. 532-534,1982.

36.    **Bartlett** JG: Non-tuberculous bacteria infections.  <u>In</u>: CURRENT PULMONOLOGY,
       Volume 4.  Eds: Simmons D.  John Wiley and Sons, Inc., Publishers, New York, NY, pp.
       99-128,1982.

37.    **Bartlett** JG and Taylor NS: Antibiotic-associated colitis.  <u>In</u>: MEDICAL
       MICROBIOLOGY.  Eds:  Jelijaszewicz J.  Academic Press, London, England, pp. 99-
       128,1982.

38.    **Bartlett** JG: Infections of the head and neck.  <u>In</u>: PROCEEDINGS OF THE FIRST
       UNITED STATES METRONIDAZOLE CONFERENCE.  Eds: Finegold SM.
       Biomedical Information Corporation, pp. 245-262,1982.

39.    **Bartlett** JG:  Intra-abdominal abscess: pathogenesis and antibiotic selection.  <u>In</u>: INTRA-
       ABDOMINAL SURGICAL INFECTIONS.  Appelton Century Crofts, Plainfield, NJ, pp.
       55-68,1982.

40.    **Bartlett** JG: Intra-abdominal infections.  <u>In</u>: CRITICAL CARE
       GASTROENTEROLOGY.  Eds: Nord HJ and Brady PG.  Churchill Livingstone, New
       York, NY, pp. 269-278,1982.

41.    **Bartlett** JG:  Pneumonia.  <u>In</u>: MERCK MANUAL, 14th Edition.  Merck Sharpe and
       Dohme Research Laboratories, pp. 651-666,1982.

42.    **Bartlett** JG:  Lung abscess.  <u>In</u>: MERCK MANUAL, 14th Edition.  Merck Sharpe and
       Dohme Research Laboratories, pp. 666-668,1982.

43.    **Bartlett** JG:  The pseudomembranous enterocolitis.  <u>In</u>: GASTROINTESTINAL
       DISEASE, 3rd Edition.  Eds:  Sleisenger MH and Fordtran JS.  W.B. Saunders Co.,
       Philadelphia, PA, pp. 1168-1184,1983.

44.    **Bartlett** JG: Anaerobic pneumonias.  <u>In</u>: SEMINARS IN INFECTIOUS DISEASES,
       Volume 5.  Eds:  Weinstein L and Fields BN.  Thieme-Stratton, Inc., New York, NY, pp.
       131-146,1983.

45.    **Bartlett** JG:  Aspiration pneumonia.  <u>In</u>: TEXTBOOK OF PULMONARY DISEASES,
       3rd Edition.  Eds:  Baum J and Wolinsky E., Little Brown & Company, Boston, MA, pp
       583-593, 1983.

46.  **Bartlett** JG:  Lung abscess.  In:  TEXTBOOK OF PULMONARY DISEASES, 3rd Edition.  Eds: Baum J and Wolinsky E., Little Brown & Company, Boston, MA, pp. 595-604,1983.

47.  Fox M and **Bartlett** JG: Lipoid pneumonia.  In: TEXTBOOK OF PULMONARY DISEASES, 3rd Edition.  Eds: Baum J and Wolinsky E, Little Brown & Company, Boston, MA, pp. 605-612,1983.

48.  **Bartlett** JG: Infectious diseases.  In: CURRENT MEDICINE.  Eds: Gitnik G.  John Wiley and Sons, Inc., pp. 1-52,1983.

49.  Laughon B, Kozakewich H, Vawter GF, Yolken R and **Bartlett** JG:  The role of *Clostridium difficile* in sudden infant death syndrome.  In: SUDDEN INFANT DEATH SYNDROME.  Eds:  Tildon JT, Roeder LM and Steinschneider A.   Academic Press, New York, NY, pp. 557-566,1983.

50.  **Bartlett** JG: Invasive diagnostic techniques for respiratory infections.  In: RESPIRATORY INFECTIONS.  Eds:  Pennington JE.  Raven Press, New York, NY, pp. 55-77,1983.

51.  Ungar B and **Bartlett** JG:  Nosocomial pneumonia in the elderly.  In: INFECTIONS IN THE ELDERLY.  Eds:  Gantz NM and Gleckman R.  Little Brown and Co., Boston, MA, pp. 91-116,1983.

52.  **Bartlett** JG:  Intestinal ecology and infection.  In: GASTROENTEROLOGY ANNUAL I.  Eds: Kern F and Blum AL.  Excerpta Medica, Amsterdam, pp. 198-228,1983.

53.  **Bartlett** JG: Lung abscess.  In: CURRENT THERAPY IN INFECTIOUS DISEASES.  Eds: Kass E and Plaut R.  B.C. Decker Publishing Co., pp. 88-91,1983.

54.  Viscidi R and **Bartlett** JG: Pseudomembranous colitis: pathogenesis and treatment.  In: NEW TRENDS IN PATHOPHYSIOLOGY AND THERAPY OF THE LARGE BOWEL.  Eds: Barbara L, Miglioli M and Phillips SF.  Elsevier Science Publishers, pp. 153-165,1983.

55.  **Bartlett** JG: Intestinal ecology and infection.  In: THE GASTROENTEROLOGY ANNUAL.  Eds: Kern F and Blum AL.  Elsevier, NY, pp. 198-228,1983.

56.  **Bartlett** JG:  Infections involving clostridia. Tetanus, enteritis necroticans, *Clostridium difficile*-induced colitis and gas gangrene.  In:  HUNTER'S TROPICAL MEDICINE, 6th Edition.  Eds: Strickland GT.  W.B. Saunders Co., Philadelphia, PA, pp. 361-368,1984.

57.  **Bartlett** JG: Pneumonia.  In: PRINCIPLES OF GERIATRIC MEDICINE.  Eds: Hazzard W, Andres R and Berman J.  McGraw-Hill Publishing Co., pp. 554-562,1984.

58.    **Bartlett** JG:  Should inflammatory bowel disease patients with active disease be
evaluated for the presence of *Clostridium difficile* toxin in their stools?  In:
CONTROVERSIES IN GASTROENTEROLOGY.  Eds: Gitnick G.  Churchill
Livingstone, Inc. New York, NY, pp. 227-237,1984.

59.    **Bartlett** JG:  Pseudomembranous colitis.  In: HUMAN INTESTINAL MICROFLORA
IN HEALTH AND DISEASE.  Eds: Hentges D.  Academic Press, New York, NY, pp.
447-479,1984.

60.    Bender B and **Bartlett** JG:  Nosocomial infections.  In: CRITICAL CARE.  Eds: Bone R.
American College of Chest Physicians, Park Ridge, Illinois, pp. 446-463,1984.

61.    **Bartlett** JG: Pseudomembranous colitis and antibiotic-associated colitis. In: TEXTBOOK
OF GASTROENTEROLOGY.  Eds: Bouchier IAD, Allan RN, Hodgson HJF and
Keighley MRB.  W.B. Saunders Co., Philadelphia, PA, pp. 1091-1097,1984.

62.    **Bartlett** JG:  Pneumonia.  In: CRITICAL CARE.  Eds: Bone R.  American College of
Chest Physicians, Park Ridge, Illinois, pp. 434-445,1984.

63.    **Bartlett** JG:  Intra-abdominal sepsis.  In: CURRENT THERAPY IN
GASTROENTEROLOGY AND LIVER DISEASE.  Eds: Bayless TM.  B.C. Decker,
Inc., Philadelphia, PA, pp. 295-302,1984.

64.    **Bartlett** JG: Antibiotic prophylaxis for endocarditis.  In: CURRENT THERAPY IN
GASTROENTEROLOGY AND LIVER DISEASE.  Eds:  Bayless TM.  B.C. Decker,
Inc., Philadelphia, PA, pp. 302-303,1984.

65.    **Bartlett** JG:  Bacterial infections of the skin, muscle and bone.  In: PRINCIPLES AND
PRACTICE OF MEDICINE.  Eds: Harvey AM, Johns RJ, McKusick VA, Owens AL and
Ross RS.  Appleton-Century-Crofts, Norwalk, CT, pp. 1004-1018,1984.

66.    **Bartlett** JG:  Intra-abdominal sepsis.  In:  PRINCIPLES AND PRACTICE OF
MEDICINE.  Eds: Harvey AM, Johns RF, McKusick VA, Owens AL and Ross RS.
Appleton-Century-Crofts, Norwalk, CT, pp. 1068-1076,1984.

67.    **Bartlett** JG:  Infectious diseases.  In: CURRENT MEDICINE.  Eds:  Gitnick G.  J Wiley
and Sons, NY, pp. 1-44,1984.

68.    **Bartlett** JG:  Infections due to anaerobic cocci and gram-negative bacilli. In: CURRENT
PEDIATRIC THERAPY.  Eds: Gellis SS and Kagan BM.  W.B. Saunders Co.,
Philadelphia, PA, pp. 533-535,1984.

69.    **Bartlett** JG:  Streptococcal and Staphylococcal pneumonia.  In: CURRENT THERAPY
IN RESPIRATORY MEDICINE.  Eds: Cherniack RM.  BC Decker, Inc., pp. 17-22,1984.

70.    **Bartlett** JG:  Endocarditis caused by fungi and gram-negative organisms.  In: CURRENT THERAPY IN CARDIOVASCULAR DISEASE.  Eds: Fortuin NJ.  BC Decker, Inc., Toronto, Canada, pp. 173-177,1984.

71.    **Bartlett** JG:  Clinical management of patients with infectious diseases.  In: PRINCIPLES AND PRACTICE OF MEDICINE, 13th Edition.  Eds: Harvey AM, Johns RJ, McKusick VA, Owens AL and Ross RS.  Appleton-Century-Crofts, Norwalk, CT, pp. 959-977,1984.

72.    **Bartlett** JG:  Prophylactic antibiotics to prevent endocarditis.  In: CURRENT THERAPY IN CARDIOVASCULAR DISEASE.  Eds: Fortuin NJ.  B.C. Decker, Inc., Toronto, Canada, pp. 88-89,1984.

73.    **Bartlett** JG:  Pulmonary infections involving gram-positive cocci, and endocarditis due to gram-negative bacteria and fungi.  In:  CURRENT THERAPY IN INTERNAL MEDICINE.  Eds: Bayless T, Brain MC, and Cherniack RM.  B.C. Decker, Inc., Philadelphia, PA, pp. 655-662; 741-746; 981-986,1984.

74.    **Bartlett** JG:  Antibiotic-associated colitis.  In: DISEASE-A-MONTH.  Yearbook Medical Publishers, Inc., 30:1-54,1984.

75.    **Bartlett** JG: Lung abscess and bronchiectasis.  In:  CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngarrden JB, Smith LH and Plum F.  W.B. Saunders Co., pp. 422-424,1985.

76.    **Bartlett** JG:  Cystic fibrosis.  In:  CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngaarden JG, Smith LH and Plum F.  W.B. Saunders Co., pp. 424-425,1985.

77.    **Bartlett** JG:  Pseudomembranous colitis.  In: CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngaarden JB, Smith LH and Plum F.  W.B. Saunders Co., pp. 1576-1577,1985.

78.    **Bartlett** JG:  Botulism.  In:  CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngaarden JB, Smith LH and Plum F.  W.B. Saunders Co., pp. 1577-1578,1985.

79.    **Bartlett** JG:  Clostridial myonecrosis.  In:  CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngaarden JB, Smith LH and Plum F.  W.B. Saunders Co., pp. 1574-1575,1985.

80.    **Bartlett** JG:  Other clostridial diseases.  In: CECIL TEXTBOOK OF MEDICINE, 17th Edition.  Eds: Wyngaarden JB, Smith LH and Plum F.  W.B. Saunders Co., pp. 1575-1576,1985.

81.    **Bartlett** JG:  Immunological mechanisms in bacterial, viral and parasitic gastrointestinal infections.  In: MUCOSAL IMMUNITY FOR THE CLINICIAN. Eds:  Shorter RG, Kirsner JB.  Grune and Stratton, Inc., NY, pp. 141-170,1985.

82.    Bone RC, **Bartlett** JG, Bates, JH:  Diagnostic challenges in infectious pulmonary disease. <u>In</u>: CLINICAL DECISIONS IN PULMONARY MEDICINE. pp. 2-19,1985.

83.    Dezfulian M and **Bartlett** JG:  Enzyme immunoassay for rapid detection of botulinum toxin and direct identification of *Clostridium botulinum* colonies.  <u>In</u>: IN VITRO TOXICOLOGY.  Mary Ann Liebert, Inc. Publishing, NY, pp. 485-495,1985.

84.    **Bartlett** JG:  Intra-abdominal abscess.  <u>In</u>: CURRENT THERAPY IN INFECTIOUS DISEASES, 2nd Edition.  Eds: Kass E and Platt R.  B.C. Decker, Inc., Philadelphia, PA, pp. 175-179,1986.

85.    **Bartlett** JG:  Chloramphenicol.  <u>In</u>:  ANTIMICROBIAL AGENTS ANNUAL - 1.  Eds: Peterson PK and Verhoef J.  Elsevier Science Publishers, Netherlands, pp. 91-96, 1986.

86.    **Bartlett** JG:  Pathogenesis and treatment of pseudomembranous enterocolitis.  <u>In</u>: FRONTIERS OF GASTROINTESTINAL RESEARCH: PEDIATRIC GASTROENTEROLOGY.  Eds: Rosen P.  S. Karger Publishers, Basel, Switzerland, pp. 370-386,1986.

87.    **Bartlett** JG: Pulmonary infections involving aerobic gram-positive cocci.  <u>In</u>: CURRENT THERAPY OF RESPIRATORY DISEASES.  Eds: Cherniak R.  B.C. Decker Inc., Philadelphia, PA, pp. 21-25,1986.

88.    **Bartlett** JG:  Infectious diseases.  <u>In</u>: UROLOGICAL COMPLICATIONS. Eds: Marshall FF.  Yearbook Medical Publishers, Chicago, IL, pp. 25-43,1986.

89.    **Bartlett** JG:  Intra-abdominal sepsis.  <u>In</u>: CURRENT THERAPY IN GASTROENTEROLOGY AND LIVER DISEASE.  Eds:  Bayless T.  B.C. Decker, Inc., Philadelphia, PA, pp. 270-276,1986.

90.    **Bartlett** JG: Ambulatory care for selected subacute infections: osteomyelitis, lung abscess and endocarditis.  <u>In</u>: PRINCIPLES OF AMBULATORY MEDICINE, 2nd Edition.  Eds: Barker LR, Burton JR and Zieve PD.  Williams and Wilkins, Baltimore, MD, pp. 382-392,1986.

91.    **Bartlett** JG: Intra-abdominal abscess.  <u>In</u>:  ANIMAL MODELS IN THE EVALUATION OF CHEMOTHERAPY OF INFECTIOUS DISEASES.  Eds: Saude M and Zak O. Academic Press, London, England, pp. 92-114,1986.

92.    **Bartlett** JG:  *Clostridium difficile*: pseudomembranous colitis and antibiotic-associated diarrhea.  <u>In</u>: INFECTIOUS DIARRHEA.  Eds: Gorbach SL. Blackwell Scientific Publishers, Boston, MA, pp. 157-178,1986.

93.    **Bartlett** JG:  Postoperative infections due to *Bacteroides* species.  <u>In</u>: TREATMENT OF <u>BACTEROIDES</u> INFECTIONS.  Proceedings of the 14th International Congress of Chemotherapy, Kyoto, Japan.  Eds: Finegold SM and Ueno K., pp. 25-28,1986.

94.    **Bartlett** JG:  Pulmonary infection involving aerobic gram-positive cocci.  <u>In</u>: CURRENT THERAPY IN INTERNAL MEDICINE - 2.  Eds: Bayless T, Brain M, and Cherniack R.  B.C. Decker, Inc., Philadelphia, PA, pp. 748-752,1987.

95.    **Bartlett** JG:  Pneumonia due to aerobic gram-positive cocci.  <u>In</u>: CURRENT THERAPY IN EMERGENCY MEDICINE.  Ed: Callaham M.  B.C. Decker, Inc., pp. 385-390,1987.

96.    **Bartlett** JG:  Chloramphenicol.  <u>In</u>: ANTIMICROBIAL AGENTS ANNUAL-2. Eds: Peterson PK, Verhoef J, Elsevier Science Publishers, Netherlands, pp. 96-101,1987.

97.    **Bartlett** JG:  Mediastinitis.  <u>In</u>:  TEXTBOOK OF PEDIATRIC INFECTIOUS DISEASES.  Eds: Feigin RD and Cherry JD.  W.B. Saunders Co., Philadelphia, pp. 434-438,1987.

98.    **Bartlett** JG: Pulmonary infection caused by aerobic gram-positive cocci.  <u>In</u>: CURRENT THERAPY IN EMERGENCY MEDICINE.  Ed: Callaham ML.  C. Decker, Inc., Philadelphia, PA, pp. 385-390,1987.

99.    **Bartlett** JG:  Pneumonia. <u>In</u>: THE MERCK MANUAL, 15th Edition.  Eds: Berkow R, Fletcher AJ.  Merck Sharp and Dohme Research Laboratories, Rahway, NJ, pp. 508-521,1987.

100.    **Bartlett** JG:  Lung abscess.  <u>In</u>: THE MERCK MANUAL, 15th Edition. Eds: Berkow R and Fletcher AJ.  Merck Sharp and Dohme Research Laboratories, Rahway, NJ, pp. 521-523,1987.

101.    **Bartlett** JG:  Pneumonia. <u>In</u>: THE MERCK MANUAL, 16th Edition. Ed: Berkow R.  Merck Sharp & Dohme Research Laboratories, Rahway, NJ, pp. 657-675,1987.

102.    **Bartlett** JG:  Lung abscess.  <u>In</u>: THE MERCK MANUAL, 16th Edition.  Ed: Berkow R.  Merck Sharp & Dohme Research Laboratories, Rahway, NJ, pp. 675-677,1987.

103.    **Bartlett** JG, Laughon BE, Quinn TC: Gastrointestinal complications of AIDS.  <u>In</u>: AIDS: ETIOLOGY, DIAGNOSIS, TREATMENT, AND PREVENTION, 2nd Edition.  Eds: DeVita VT, Hellman S, Rosenberg SA.  J.B. Lippincott, pp. 227-244,1988.

104.    **Bartlett** JG:  Intra-abdominal sepsis.  <u>In</u>: INFECTIOUS DISEASES IN THE ELDERLY.  Ed: B. Cunha.  PSG Publishing Co., Inc, Littleton, MA, pp. 205-215,1988.

105.    **Bartlett** JG:  Introduction: <u>In</u>: *CLOSTRIDIUM  DIFFICILE*.  Eds: Rolfe RD, and Finegold SM.  Academic Press, pp. 1-13,1988.

106.    **Bartlett** JG:  Botulism.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 18th Edition.  Eds: Wyngaarden JB and Smith LH, Jr.  W.B. Saunders Co., Philadelphia, PA, pp. 1633-1634,1988.

107.    **Bartlett** JG:  Tetanus.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 18th Edition.  Eds: Wyngaarden JB and Smith LH, Jr.  W.B. Saunders Co., Philadelphia, PA, pp. 1634-1636,1988.

108.    **Bartlett** JG:  Pseudomembranous colitis.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 18th Edition. Eds: Wyngaarden JB and Smith LH, Jr.  W.B. Saunders Co., Philadelphia, PA, pp. 1632-2633,1988.

109.    **Bartlett** JG:  Clostridial myonecrosis and other clostridial diseases.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 18th Edition.  Eds: Wyngaarden JB and Smith LH, Jr. W.B. Saunders Co., Philadelphia, PA, pp. 1629-1631,1988.

110.    **Bartlett** JG:  Lung abscess.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 18th Edition. Eds: Wyngaarden JG and Smith LH, Jr.  W.B. Saunders Co., Philadelphia, PA, pp. 435-438,1988.

111.    **Bartlett** JG:  Primary lung abscess.  <u>In</u>: CONN'S CURRENT THERAPY.  Ed: Rakel RE, W.B. Saunders Co., Philadelphia, PA, pp. 141-143,1988.

112.    **Bartlett** JG:  Intra-abdominal sepsis.  <u>In</u>: PRINCIPLES AND PRACTICE OF MEDICINE, 22nd Edition.  Eds: Harvey AM, Johns RJ, McKusick VA, Owens AL and Ross RS.  Appelton-Century-Crofts, Norwalk, CT, pp. 625-631,1988.

113.    **Bartlett** JG:  Bacterial infections of the skin, muscle and bone.  <u>In</u>:  PRINCIPLES AND PRACTICE OF MEDICINE, 22nd Edition. Eds: Harvey AM, Johns RJ, McKusick VA, Owens AL and Ross RS.  Appelton-Century-Crofts, Norwalk, CT., pp. 576-587,1988.

114.    **Bartlett** JG: Clinical management of patients with infectious diseases.  <u>In</u>:  PRINCIPLES AND PRACTICE OF MEDICINE, 22nd Edition.  Eds: Harvey AM, Johns RJ, McKusick VA, Owens AL and Ross RS.  Appelton-Century-Crofts, Norwalk, CT., pp. 541-553,1988.

115.    **Bartlett** JG: Chloramphenicol. <u>In</u>: ANTIMICROBIAL AGENTS ANNUAL - 3. Eds: Peterson PK, Verhoef J.  Elsevier Science Publishers, Amsterdam, pp. 99-105,1988.

116.    **Bartlett** JG: Lyme arthritis.  <u>In</u>: INFECTIONS IN THE RHEUMATIC DISEASES. Eds: Espinoza L, Goldenberg DL, Arnett FC and Alarcon GS.  Grune and Stratton, Inc., *Orlando, Florida, pp. 229-233,1988.

117.    **Bartlett** JG: Fungal infections.  <u>In</u>: GASTROINTESTINAL DISEASE, 4th Edition.  Eds: Sleisenger MH and Fordtran JS.  W.B. Saunders Co., Philadelphia, pp. 649-654,1988.

118.    **Bartlett** JG:  Invasive diagnostic techniques in pulmonary infections.  <u>In</u>:
RESPIRATORY INFECTIONS:  DIAGNOSIS AND MANAGEMENT, 2nd Edition.
Ed: Pennington JE.  Raven Press, New York, pp. 69-96,1988.

119.    Pierce NF and **Bartlett** JG:  Infections of the gastrointestinal tract. <u>In</u>: PRINCIPLES
AND PRACTICE OF MEDICINE, 22nd Edition.  Eds: Harvey AM, Johns RJ, McKusick
VA, Owens AL and Ross RS.  Appelton-Century-Crofts, Norwalk, CT, pp. 619-
625,1988.

120.    **Bartlett** JG:  Respiratory tract and other thoracic infections.  <u>In</u>: ANAEROBIC
INFECTIONS IN HUMANS.  Eds: Finegold SM and George WL.  Academic Press, Inc.,
Orlando, Florida, pp. 311-331,1989.

121.    **Bartlett** JG:  Lipoid pneumonia.  <u>In</u>: TEXTBOOK OF PULMONARY DISEASES, 4th
Edition.  Eds: Baum GL and Wolinsky E.  Little Brown & Co., Boston, MA, pp. 557-
563,1989.

122.    **Bartlett** JG:  Lung abscess.  <u>In</u>: TEXTBOOK OF PULMONARY DISEASES, 4th
Edition.  Eds: Baum GL and Wolinsky.  Little Brown & Co., Boston, MA, pp. 545-
555,1989.

123.    **Bartlett** JG:  Primary lung abscess.  <u>In</u>:  CONN'S CURRENT THERAPY, 41st Edition.
Ed: Rakel RE.  W.B. Saunders Co., pp. 147-148,1989.

124.    **Bartlett** JG: Respiratory tract and other thoracic infections.  <u>In</u>: ANAEROBIC
INFECTIONS IN HUMANS.  Eds: Finegold SM and George WL.  Academic Press, pp.
311-328,1989.

125.    **Bartlett** JG:  Anaerobic bacteria: general concepts.  <u>In</u>: PRINCIPLES AND PRACTICE
OF INFECTIOUS DISEASES, 3rd Edition.  Eds: Mandell JL, Douglas RG and Bennett
JE.  Churchill Livingston, Inc., pp. 1828-1842,1989.

126.    **Bartlett** JG:  The pseudomembranous enterocolitides.  <u>In</u>: GASTROINTESTINAL
DISEASE, 4th Edition.  Eds: Sleisenger MH and Fordtran JS.  W.B. Saunders Co.,
Philadelphia, pp. 1307-1320,1989.

127.    **Bartlett** JG, Laughon BE, Bayless TM:  Role of microbial agents in relapses of idiopathic
inflammatory bowel disease.  <u>In</u>: CURRENT MANAGEMENT OF INFLAMMATORY
BOWEL DISEASE.  Ed: Bayless TM.  B.C. Decker, Inc., Philadelphia, pp. 86-93,1989.

128.    **Bartlett** JG:  Infections of the large intestine.  <u>In</u>:  CURRENT OPINION IN
GASTROENTEROLOGY.  Ed: Cook GC.  Gower Academic Journals, London 5:110-
116,1989.

129.    **Bartlett** JG:  Anaerobic cocci.  <u>In</u>: PRINCIPLES AND PRACTICE OF INFECTIOUS
DISEASES, 3rd Edition.  Eds: Mandell JL, Douglas RG and Bennett JE.  Churchill
Livingston, Inc., pp. 1828-1842,1989.

130.   **Bartlett** JG:  Lyme disease.  <u>In</u>: INFECTIOUS ARTHRITIS AND IMMUNE DYSFUNCTION.  CURRENT OPINION IN INFECTIOUS DISEASES.  Ed: Schmid F. Current Science, Philadelphia, PA, 1:172-177,1989.

131.   **Bartlett** JG:  Atypical and Legionella infections.  <u>In</u>: RESPIRATORY INFECTIONS. CURRENT OPINION IN INFECTIOUS DISEASES.  Eds: Macfarlane JT and Bartlett JG. Current Science, Philadelphia, PA, 2:526-530,1989.

132.   **Bartlett** JG:  Community-acquired bacterial infections.  <u>In</u>: RESPIRATORY INFECTIONS.  CURRENT OPINION IN INFECTIOUS DISEASES.  Eds: Macfarlane JT and Bartlett JG. Current Science, Philadelphia, PA 2:521-525,1989.

133.   **Bartlett** JG:  Anaerobic gram-positive bacilli. <u>In</u>: PRINCIPLES AND PRACTICE OF INFECTIOUS DISEASES, 3rd Edition.  Eds: Mandell GL, Douglas RG, Bennett J. Churchill Livingstone, New York, pp. 1869-1870,1989.

134.   **Bartlett** JG:  Infections of the large intestine.  <u>In</u>:  CURRENT OPINION IN INFECTIOUS DISEASES.  2:90-96,1989.

135.   **Bartlett** JG:  Aspiration pneumonia.  <u>In</u>:  PULMONARY AND CRITICAL CARE UPDATE.  American College of Chest Physicians 2:2-10,1989.

136.   **Bartlett** JG:  Gas gangrene (other clostridium-associated diseases).  <u>In</u>: PRINCIPLES AND PRACTICE OF INFECTIOUS DISEASES, 3rd Edition.  Eds: Mandell GL, Douglass RG, Bennett J.  Churchill Livingstone, New York, pp. 1850-1860,1989.

137.   **Bartlett** JG:  Lessons learned from the AIDS virus. <u>In</u>:  CRITICAL CARE.  Eds: Fuhrman BP and Shoemaker WC.  The Society of Critical Care Medicine, Fullerton, CA. 10:25-55,1989.

138.   **Bartlett** JG, Laughon BE, Bayless TM:  Role of microbial agents in relapses of idiopathic inflammatory bowel disease.  <u>In</u>: CURRENT MANAGEMENT OF INFLAMMATORY BOWEL DISEASE.  Ed: Bayless TM, B.C. Decker Inc., Toronto, Canada, pp. 86-93,1989.

139.   **Bartlett** JG:  Aspiration pneumonia.  <u>In</u>: TEXTBOOK OF PULMONARY DISEASES, 4th Edition.  Eds: Baum GL and Wolinsky E.  Little Brown & Co., Boston, pp. 531-543,1989.

140.   Horn JE and **Bartlett** JG:  Infectious complications following cardiac transplantation.  <u>In</u>: HEART AND HEART-LUNG TRANSPLANTATION. Eds: Baumgartner WA and Reitz BA, W.B. Saunders Co., Philadelphia, PA, pp. 220-236,1990.

141.   **Bartlett** JG: Pneumonias and tuberculosis.  <u>In</u>: THE MERCK MANUAL OF
       GERIATRICS.  Eds: Abrams WB, Berkow R.  Merck Sharp and Dohme Research
       Laboratories, pp. 432-444,1990.

142.   **Bartlett** JG:  Intra-abdominal infections.  <u>In</u>: TEXTBOOK OF THERAPEUTIC
       MEDICINE.  Ed: Samiy AH.  Lea and Febiger Publications, Philadelphia, (in press).

143.   **Bartlett** JG:  Pneumonia.  <u>In</u>:  PRINCIPLES OF GERIATRIC MEDICINE AND
       GERONTOLOGY, 2nd Edition.  Eds: Hazzard WR, Andres R, Bierman EL and Blass JP.
       McGraw-Hill Book Co., pp. 509-517,1990.

144.   **Bartlett** JG:  Antibiotic-associated diarrhea.  <u>In</u>: MANUAL OF CLINICAL
       PROBLEMS, 4th Edition.  Ed: Spivak J.  Little Brown and Co., Boston, pp. 237-
       241,1990.

145.   Quinn T and **Bartlett** JG:  AIDS and gastrointestinal tract infections.  <u>In</u>: Current
       THERAPY IN GASTROENTEROLOGY AND LIVER DISEASE.  Ed: Bayless T.  B.C.
       Decker, Inc., Ontario, Canada, pp. 175-181,1990.

146.   **Bartlett** JG and Murphy P:  Intra-abdominal sepsis.  <u>In</u>: CURRENT THERAPY IN
       GASTROENTEROLOGY AND LIVER DISEASE - 3.  Ed: Bayless T.  B.C. Decker,
       Inc., Philadelphia, PA, pp. 227-233,1990.

147.   **Bartlett** JG: Infectious diseases.  <u>In</u>: UROLOGIC COMPLICATIONS, 2nd Edition.  Ed:
       Marshall F.  Mosby Year Book, Chicago, pp. 30-52,1990.

148.   **Bartlett** JG:  Necrotizing soft tissue infections (62-33), Diabetic foot ulcers (66-67),
       Needlestick injury (74-75), Quinolones (94-96), Adverse reactions to drugs (106-107),
       Antibiotic-associated diarrhea (110-112), Hepatitis (122-124), Hepatitis B viral infection
       (126,127), Acute infectious diarrhea (130-131), Influenza vaccine (154-155), Suspected
       pneumocystis pneumonia (182-183), Diarrhea in patients with HIV infection (184-185),
       Expectorated sputum (236-237), Community-acquired pneumonia (242-243), Aspiration
       pneumonia (244-245), Pleural effusion vs. empyema (246-247), Hospital-acquired
       pneumonia (248-249),Lung abscess (250-251), Fungal infection (382-385).  <u>In</u>:
       DECISION MAKING IN SURGICAL SEPSIS.  Eds: Nichols R, Hyslop N and Bartlett
       JG.  B.C. Decker, Inc., Philadelphia, PA 1990.

149.   **Bartlett** JG:  Ambulatory care for selected subacute infections: osteomyelitis, lung
       abscess and endocarditis.  <u>In</u>: PRINCIPLES OF AMBULATORY MEDICINE, 3rd
       Edition.  Eds: Barker LR, Burton JR, Zieve PD.  Williams and Wilkins, Baltimore, MD,
       pp. 340-349,1991.

150.   **Bartlett** JG and Saah A:  Future directions in the treatment of human immunodeficiency
       virus (HIV) and the acquired immunodeficiency syndrome (AIDS).  <u>In</u>:
       COMPREHENSIVE TEXTBOOK OF ONCOLOGY, 2nd Edition.  Ed: Moosa AR,
       Schimpff SC, Robson MC, pp. 1331-1338,1991.

151.   **Bartlett** JG:  Community-acquired pneumonia.  <u>In</u>: RESPIRATORY DISEASE IN THE IMMUNOSUPPRESSED HOST.  Eds: Shelhamer J, Pizzo PA, Parrillo JE and Masur H. Lippincott Publishing Co., Philadelphia, PA, pp. 235-254,1991.

152.   **Bartlett** JG:  Clostridial myonecrosis and other clostridial diseases.  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition.  Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F.  W.B. Saunders Co., Philadelphia, PA, pp. 1678-1681,1992.

153.   **Bartlett** JG:  Tetanus.  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition.  Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F.  W.B. Saunders Co., Philadelphia, PA, pp. 1683-1685,1992.

154.   **Bartlett** JG:  Botulism.  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition.  Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F.  W.B. Saunders Co., Philadelphia, PA, pp. 1682-1683,1992.

155.   **Bartlett** JG:  Lung abscess.  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition. Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F.  W.B. Saunders Co., Philadelphia, PA, pp. 413-415,1992.

156.   **Bartlett** JG:  Pseudomembranous colitis. <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition.  Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F.  W.B. Saunders Co., Philadelphia, PA, pp. 1681-1682,1992.

157.   **Bartlett** JG:  Gastrointestinal manifestations (AIDS).  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 19th Edition.  Eds: Wyngaarden JB, Smith LH, Bennett JC and Plum F. W.B. Saunders Co., Philadelphia, PA, pp. 1942-1944,1992.

158.   **Bartlett** JG:  Tables of antimicrobial agents.  <u>In</u>: INFECTIOUS DISEASES. Eds:  Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 358-370,1992.

159.   **Bartlett** JG:  Aspiration pneumonia.  <u>In</u>: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 512-518,1992.

160.   **Bartlett** JG:  Lung abscess and necrotizing pneumonia.  <u>In</u>: INFECTIOUS DISEASES. Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 518-521,1992.

161.   **Bartlett** JG:  Empyema.  <u>In</u>: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 521-526,1992.

162.   **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis.  <u>In</u>: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 612-617,1992.

163.    **Bartlett** JG:  Pyogenic liver abscess.  In: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 726-732,1992.

164.    **Bartlett** JG:  Gastrointestinal complications of HIV infection.  In: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 944-950,1992.

165.    **Bartlett** JG:  Glanders.  In: INFECTIOUS DISEASES.  Eds:  Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 1293-1295,1992.

166.    **Bartlett** JG:  Infections caused by anaerobic bacteria.  In: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 1555-1568,1992.

167.    **Bartlett** JG:  Anaerobic cocci.  In: INFECTIOUS DISEASES.  Eds: Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 1568-1571,1992.

168.    **Bartlett** JG:  *Clostridium tetani*.  In:  INFECTIOUS DISEASES.  Eds:  Gorbach SL, Bartlett JG and Blacklow N.  W.B. Saunders, Co., Philadelphia, PA, pp. 1580-1583,1992.

169.    **Bartlett** JG:  What the surgeon needs to know about AIDS.  In:  CURRENT SURGICAL THERAPY, 4th Edition.  Eds:  Cameron J., pp. 971-977,1992.

170.    **Bartlett** JG:  Bacterial infections of the skin.  In:  CONN'S CURRENT THERAPY.  Eds: Rakel RE.  W.B. Saunders, Co., Philadelphia, PA, pp. 755-758,1992.

171.    **Bartlett** JG:  Mediastinitis.  In:  TEXTBOOK OF PEDIATRIC INFECTIOUS DISEASES, 3rd Edition.  Eds:  Feigin RD and Cherry T.  W.B. Saunders, Co., Philadelphia, PA pp 397-400,1992.

172.    **Bartlett** JG:  Antibiotic-associated diarrhea.  In:  PRACTICAL GASTROENTEROLOGY.  Eds:  Wald A.  16:10-17,1992.

173.    **Bartlett** JG:  Clostridium difficile-associated colitis.  In:  GASTROINTESTINAL DISEASES TODAY.  Eds:  Greenberger M.  American Gastroenterological Association, 1:1-8,1992.

174.    **Bartlett** JG:  Antibiotic-associated diarrhea.  In:  INFECTIOUS DISEASE PRACTICE, 16:1-6,1992.

175.    **Bartlett** JG and Zambrano D:  Clindamycin in the treatment of intra-abdominal infections:  clindamycin in the treatment of human infections.  In:  CLINDAMYCIN IN THE TREATMENT OF HUMAN INFECTIONS.  Upjohn Company, Kalamazoo, Michigan, pp. 1-36,1992.

176.    **Bartlett** JG:  Pneumonia.  <u>In</u>:  OBSTETRIC AND PERINATAL INFECTIONS.  Eds: Charles D.  Mosby Year Book, Philadelphia, PA, pp. 29-35,1993.

177.    **Bartlett** JG: Pseudomembranous enterocolitis and antibiotic-associated colitis.  <u>In</u>: GASTROINTESTINAL DISEASE, 5th Edition.  Eds:  Sleisenger MH, Fordtran JS, Scharschmidt BF and Feldman M.  W.B. Saunders, Co., Philadelphia, PA, pp. 1174-1189,1993.

178.    **Bartlett** JG:  Aspiration pneumonia.  <u>In</u>:  TEXTBOOK OF PULMONARY DISEASES, 5th Edition.  Eds:  Baum GL and Wolinsky E.  Little Brown & Co., Boston, MA, pp. 593-606,1993.

179.    **Bartlett** JG:  Lung abscess.  <u>In</u>:  TEXTBOOK OF PULMONARY DISEASES, 5th Edition.  Eds:  Baum GL and Wolinsky E.  Little Brown & Co., Boston, MA pp. 607-620,1993.

180.    **Bartlett** JG:  Anaerobic bacteria (Aspiration pneumonitis and lung abscess).  <u>In</u>: TEXTBOOK OF PULMONARY MEDICINE.  Mosby Year Book, Baltimore, MD.  Eds: Bone R, Dantzker DR, George RB, Matthay RA, Chapter K4, 1-11,1993.

181.    **Bartlett** JG:  HIV infection.  <u>In</u>:  CLINICAL ASPECTS OF INFECTION IN THE INTENSIVE CARE UNIT.  Ed:  Solomkin J.  Society of Critical Care Medicine, Williams and Wilkins Inc., Baltimore, MD  (in press)

182.    **Bartlett** JG:  HIV infection.  NEW HORIZONS (official publication of the Society of Critical Care Medicine) 1:302-311,1993.

183.    **Bartlett** JG:  Occupational risk of blood-borne viral pathogens.  <u>In</u>:  PROBLEMS IN GENERAL SURGERY.  Eds:  Nichols R.  J.P. Lippincott Company, Philadelphia, PA pp. 469-483,1993.

184.    **Bartlett** JG:  Routine laboratory testing in asymptomatic HIV infection.  <u>In</u>:  PAAC NOTES, pp. 192-197,1993.

185.    **Bartlett** JG:  Pneumonia in the elderly.  <u>In</u>:  PRINCIPLES OF GERIATRIC MEDICINE AND GERONTOLOGY, 3rd Edition.   Eds: Hazzard WR, Bierman EL, Blass JP, Ettinger WH and Halter JB.  McGraw Hill, pp. 565-573,1994.

186.    **Bartlett** JG:  Anaerobic bacterial infections of the lung.  <u>In</u>:  PULMONARY INFECTIONS AND IMMUNITY.  Eds:  Chmel H, Bendinelli M and Fried H.  Plenum Publishing Corporation, New York, NY, pp. 81-94,1994.

187.    **Bartlett** JG:  Pneumonia.  <u>In</u>:  THE MERCK MANUAL.  Eds:  Berkow R and Fletcher AJ.  Merck Sharp & Dohme Research Laboratories, Rahway, NJ, pp. 657-675,1994.

188.  **Bartlett** JG:  Lung abscess.  <u>In</u>:  THE MERCK MANUAL.  Eds:  Berkow R and Fletcher AJ.  Merck Sharp & Dohme Research Laboratories, Rahway, NJ, pp. 675-677,1994.

189.  **Bartlett** JG:  Intra-abdominal sepsis.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 462-465,1994.

190.  **Bartlett** JG:  Soft tissue infections.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 447-460,1994.

191.  **Bartlett** JG:  Infections of the central nervous system.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan, GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 440-447,1994.

192.  **Bartlett** JG:  Preferred antimicrobial agents for specific pathogens.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 495-515,1994.

193.  **Bartlett** JG:  Preparations and recommended dosing regimens for antimicrobial agents.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 516-530,1994.

194.  **Bartlett** JG:  Upper respiratory infections.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp.460-462,1994.

195.  **Bartlett** JG:  Infectious diarrhea.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 414-416,1994.

196.  **Bartlett** JG:  Urinary tract infections.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 481-484,1994.

197.  **Bartlett** JG:  Sexually transmitted diseases.  <u>In</u>:  MEDICAL DIAGNOSIS AND THERAPY.  Eds:  Khan GM, Bartlett JG, Chopra S and Topol EP.  Lea & Febiger, Malvern, PA, pp. 488-494,1994.

198.  **Bartlett** JG:  Ambulatory care for selected subacute infections: osteomyelitis, lung abscess and endocarditis.  <u>In</u>:  PRINCIPLES OF AMBULATORY MEDICINE, 4th Edition.  Eds:  Barker R, Burton JR and Zieve.  Williams & Wilkins, Baltimore, MD, pp. 371-381,1994.

199.    **Bartlett** JG: *Clostridium difficile* and antibiotic-associated colitis.  <u>In</u>:  CURRENT THERAPY IN GASTROENTEROLOGY AND LIVER DISEASE. Eds: Bayless T. Mosby Year Book, Inc., Philadelphia, PA, pp. 113-128,1994.

200.    **Bartlett** JG:  Invasive diagnostic techniques in pulmonary infections.  <u>In</u>: RESPIRATORY INFECTIONS:  DIAGNOSIS AND MANAGEMENT 3rd Edition. Eds:  Pennington JE.  Raven Press, New York, NY, pp.73-99,1994.

201.    **Bartlett** JG:  A decade of HIV infection.  <u>In</u>:  SURGICAL DISEASES OF THE AIDS PATIENT.  Ed:  Wilson SE.  Igaku-Shoin, Inc., NY, pp. 1-16,1994.

202.    **Bartlett** JG:  How to use the newest anti-HIV drugs.  <u>In</u>:  DRUG THERAPY.  pp. 41-47,1994.

203.    **Bartlett** JG:  AIDS including immunodeficient patients.  <u>In</u>:  CLINICAL ONCOLOGY. Eds:  Abeloff MD, Armitage JO, Lichter AS and Niederhuber JE.  Churchill Livingstone, NY, pp. 513-525, 1995.

204.    DeMaio J and **Bartlett** JG:  Update on diagnosis of *Clostridium difficile*-associated diarrhea.  <u>In</u>:  CURRENT CLINICAL TOPICS IN INFECTIOUS DISEASES, 15th Edition.  Eds:  Remington J and Swartz M.  Blackwell Scientifc Publications, Cambridge, MA pp. 97-114,1995.

205.    **Bartlett** JG:  Pneumonia and tuberculosis.  <u>In</u>:  THE MERCK MANUAL OF GERIATRICS, 2nd Edition.  Eds:  Abrams WB and Berkow R.  Merck Research Laboratories, West Point, PA pp. 574-587, 1995.

206.    **Bartlett** JG:  Intra-abdominal sepsis.  <u>In</u>:  MEDICAL CLINICS OF NORTH AMERICA. Eds:  Cunha B.  79:599-617,1995.

207.    **Bartlett** JG:  Antibiotic-associated diarrhea. <u>In</u>:  INFECTIONS OF THE GASTROINTESTINAL TRACT (Chapter 59).  Eds:  Blaser MJ, Smith PD, Ravdin JI, Greenberg HB, Guerrant RL.  Raven Press, New York, NY pp. 893-904,1995.

208.    **Bartlett** JG:  Ambulatory care for selected infections including osteomyelitis, lung abscess and endocarditis. <u>In</u>: PRINCIPLES OF OF AMBULATORY MEDICINE (Chapter 31). Eds: Barker LR, Burton JR, Zieve PD. Williams & Wilkins, Baltimore, MD pp. 371-381,1995.

209.    **Bartlett** JG and Chaisson R:  What the surgeon needs to know about AIDS.  <u>In</u>: CURRENT SURGICAL THERAPY, 5th Edition.  Eds:  Cameron J pp. 1023-1029, 1995.

210.    **Bartlett** JG:  Infections of the skin, soft tissue and bone.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp.620-628,1996.

211.    **Bartlett** JG:  Lower respiratory tract infections.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp.566-572,1996.

212.    **Bartlett** JG:  Fungal infections.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp.629-636,1996.

213.    **Bartlett** JG:  Intra-abdominal infections.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp. 580-584,1996.

214.    **Bartlett** JG and Charache P:  Approach to the patient with an infectious disease.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp.541-546,1996.

215.    **Bartlett** JG:  Acute infectious diarrhea.  <u>In</u>:  THE PRINCIPLES AND PRACTICE OF MEDICINE, 23rd Edition.  Eds:  Stobo J, Hellman DB, Ladenson PW, Petty BG and Traill TA.  Appleton & Lange, Inc., Norwalk, CT, pp.472-477,1996.

216.    **Bartlett** JG:  Human immunodeficiency virus infection. <u>In</u>:  CURRENT THERAPY IN ALLERGY, IMMUNOLOGY AND RHEUMATOLOGY.  Eds:  Lichtenstein L, Fauci A.  Mosby-Year Book, Inc., Philadelphia, PA  pp. 357-362,1996.

217.    **Bartlett** JG:  Antibiotic-associated diarrhea. <u>In</u>:  CURRENT THERAPY OF INFECTIOUS DISEASES.  Eds:  Schlossberg D.  Mosby-Year Book, Inc., Philadelphia, PA pp. 152-156,1996.

218.    **Bartlett** JG:  Pharmacology of drugs used in the care of HIV-infected patients.  <u>In</u>:  A CLINICAL GUIDE TO AIDS & HIV (Chapter 11).  Eds:  Wormser G.  Lippincott-Raven Press, New York, NY pp. 297-358,1996.

219.    Sullivan M, Feinberg J and **Bartlett** JG:  Fever in patients with HIV infection. <u>In</u>: INFECTIOUS DISEASE CLINICS OF NORTH AMERICA.  Eds:  Cunha B.  W. B. Saunders Co., Philadelphia, PA pp. 149-165,1996.

220.    **Bartlett** JG:  Lower respiratory tract infections. <u>In</u>: 11TH NATIONAL ACCP PULMONARY BOARD REVIEW. American College of Chest Physicians, pp. 527-544, 1996.

221.    **Bartlett** JG:  Pharmacology of drugs used in the care of HIV-infected patients. <u>In</u>: A CLINICAL GUIDE TO AIDS AND HIV. Ed: Wormser GP. Lippincott-Raven, Philadelphia, PA, pp. 297,1996.

222.  **Bartlett** JG, Sullivan M and Feinberg J:  Fever in patients with human immunodeficiency virus infection. In: FEVER: BASIC MECHANISMS AND MANAGEMENT, 2nd Edition (Chapter 30). Ed: Mackowiak PA. Lippincott-Raven Publishers, Philadelphia, PA, pp. 401-412,1997.

223.  **Bartlett** JG:  Pseudomembraneous enterocolitis and antibiotic-associated colitis. In: GASTROINTESTINAL DISEASE, 5th Edition (Chapter 56). Eds: Sleisenger MH and Fordtran JS. W. B. Saunders, Philadelphia, PA, pp. 1174-1189,1997.

224.  **Bartlett** JG:  Antibiotic-associated diarrhea. In: CURRENT THERAPY IN ADULT MEDICINE, 4th Edition. Ed: Kassirer JP. Mosby-Year Book, Inc., Philadelphia, PA, pp. 643-644,1997.

225.  **Bartlett** JG:  Pneumonia. In: THE MERCK MANUAL OF MEDICAL INFORMATION – HOME EDITION, 1st Edition. Ed: Berkow R. Merck & Co., West Point, PA, pp. 194-200,1997.

226.  **Bartlett** JG:  Lung Abscess. In: THE MERCK MANUAL OF MEDICAL INFORMATION – HOME EDITION, 1st Edition. Ed: Berkow R. Merck & Co., West Point, PA, pp. 200-201,1997.

227.  **Bartlett** JG:  Antibiotic-associated colitis. In: THE JOURNAL OF SURGICAL INFECTIONS 5:8-9,1998.

228.  **Bartlett** JG, Schooley R and Gulick R:  Therapeutic decision making in 1997. In: AIDS CLINICAL CARE 9:11-18,1998.

229.  **Bartlett** JG:  Mediastinitis (Chapter 37). In: TEXTBOOK OF PEDIATRIC INFECTIOUS DISEASES, 4th Edition. Eds:  Feigin RD and Cherry JD. W. B. Saunders Co., Philadelphia, PA, pp. 395-399,1998.

230.  **Bartlett** JG:  Aspiration disease and anaerobic infection (Chapter 129). In: FISHMAN'S PULMONARY DISEASES AND DISORDERS, 3rd Edition. Ed: Fishman PP McGraw-Hill Health Professions Division, New York, pp. 2011-2020,1998.

231.  **Bartlett** JG:  Tables of antimicrobial agents. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 40). Eds: Gorbach SL, Bartlett JG and Blacklow N. W. B. Saunders Co., Philadelphia, PA, pp. 428-441,1998.

232.  **Bartlett** JG:  Approach to the patients with pleuropulmonary infections. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 53). Eds: Gorbach SL, Bartlett JG and Blacklow N. W. B. Saunders Co., Philadelphia, PA, pp. 553-564,1998.

233.  **Bartlett** JG:  Bacterial pneumonia. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 55). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 571-582,1998.

234. **Bartlett** JG:  Bronchitis. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 56). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 582-587,1998.

235. **Bartlett** JG:  Aspiration pneumonia. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 63). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 629-635,1998.

236. **Bartlett** JG:  Lung abscess and necrotizing pneumonia. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 64). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 635-639,1998.

237. **Bartlett** JG:  Empyema. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 65). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 639-644,1998.

238. **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 79). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 748-756,1998.

239. **Bartlett** JG:  Pyogenic liver abscess. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 95). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 874-880,1998.

240. **Bartlett** JG:  Gastrointestinal complications of human immunodeficiency virus infection. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 123). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1094-1106, 1998.

241. **Bartlett** JG:  Human immunodeficiency virus serology and viral burden. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 126). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1150-1153,1998.

242. **Bartlett** JG:  Antiretroviral treatment. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 127). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1154-1168,1998.

243. **Bartlett** JG:  Glanders. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 175). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1578-1580,1998.

244. **Bartlett** JG:  Anaerobic bacteria. <u>In</u>: INFECTIOUS DISEASES, 2nd Edition (Chapter 217). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp.1888-1901,1998.

245. **Bartlett** JG:  Anaerobic cocci. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 218). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1902-1904,1998.

246. **Bartlett** JG: *Clostridium tetani*. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 220). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1915-1919,1998.

247. **Bartlett** JG:  Agents of actinomycosis. In: INFECTIOUS DISEASES, 2nd Edition (Chapter 231). Eds: Gorbach SL, Bartlett JG and Blacklow N. W.B. Saunders Co., Philadelphia, PA, pp. 1973-1980,1998.

248. **Bartlett** JG and Zambrano D:  Clindamycin in the treatment of intra-abdominal infections. In: CLINDAMYCIN IN THE TREATMENT OF HUMAN INFECTIONS, 2nd Edition (Chapter 7). Ed: Zambrano D. Pharmacia & Upjohn, Kalamazoo, MI, pp. 7-1-7-34,1998.

249. **Bartlett** JG:  Primary lung abscess. In: CONN'S CURRENT THERAPY (50th Anniversary Edition). Ed: Rakel RE. W.B. Saunders Company, Philadelphia, PA, pp. 206-208,1998.

250. **Bartlett** JG:  Pneumonia in the patient with HIV infection. In: INFECTIOUS DISEASE CLINICS OF NORTH AMERICA. Ed: Moellering RC Jr. W. B. Saunders Company, Philadelphia, PA,  pp.807-820,1998.

251. **Bartlett** JG:  Pseudomembranous enterocolitis and antibiotic-associated colitis. In: GASTROINTESTINAL AND LIVER DISEASE, 6th Edition. Eds: Sleisenger MH and Fortran JS. W. B. Saunders, Philadelphia, PA, pp. 1633-1647.1999.

252. **Bartlett** JG:  Other HIV-related pneumonias. In: THE MEDICAL MANAGEMENT OF AIDS (Chapter 21), 6th Edition. Eds: Sande MA and Volberding PA. W. B. Saunders Company, Philadelphia, PA, pp. 331-343,1999.

253. **Bartlett** JG:  Lung abscess. In: MERCK MANUAL (Chapter 74), 17th Edition. Eds: Beers MH and Berkow R. Merck Research Laboratories, West Point, PA, pp. 616-618, 1999.

254. **Bartlett** JG:  Pneumonia. In: MERCK MANUAL (Chapter 73), 17th Edition. Eds: Beers MH and Berkow R. Merck  Research Laboratories, West Point, PA, pp. 601-616,1999.

255.   **Bartlett** JG:  Gastrointestinal manifestations of AIDS. In: CECIL TEXTBOOK OF MEDICINE (Chapter 413), 21st Edition.  Eds: Goldman L and  Bennett JC.  W. B. Saunders Company, Philadelphia, PA, pp.1919-1921,2000.

256.   **Bartlett** JG:  Tetanus. In: CECIL TEXBOOK OF MEDICINE (Chapter 337), 21st Edition.  Eds: Goldman L and Bennett JC.  W. B. Saunders Company, Philadelphia, PA.,

pp. 1675-1676,2000.

257.    **Bartlett** JG:  Botulism. In: CECIL TEXBOOK OF MEDICINE (Chapter 336), 21st Edition.  Eds: Goldman L and Bennett JC.  W. B. Saunders Company, Philadelphia, PA, pp. 1673-1674,2000.

258.    Bollinger RC and **Bartlett** JG:  Gas gangrene. In: HUNTER'S TROPICAL MEDICINE (Chapter 57), 8th Edition. Ed: Strickland GT. W. B. Saunders Company, Philadelphia, PA, pp. 388-390,2000.

259.    Bollinger RC and **Bartlett** JG:  Botulism. In: HUNTER'S TROPICAL MEDICINE (Chapter 54), 8th Edition. Ed: Strickland GT. W. B. Saunders Company, Philadelphia, PA, pp. 381-383,2000.

260.    **Bartlett** JG and Grace C:  Pneumonia and bronchitis. In: MANAGEMENT OF OUTPATIENT INFECTIONS. Ed: Grace C. Marcel Dekker, Inc, NY,2000.

261.    **Bartlett** JG:  Antibiotic-associated diarrhea. In: CURRENT THERAPY OF D. Mosby, INFECTIOUS DISEASE, 2nd Edition. Ed: Schlossberg Inc., St. Louis, MO, pp. 186-188,2001.

262.    **Bartlett** JG:  Hepatitis C and HIV Infection. In: CURRENT SURGICAL THERAPY, 7th Edition. Ed: Cameron J. Mosby, Inc., St. Louis, MO, pp. 1291-1296,2001.

263.    **Bartlett** JG and Grace C:  Community-acquired pneumonia and bronchitis (Chapter 12). In: MEDICAL MANAGEMENT OF INFECTIOUS DISEASES. Ed: Grace C. Marcel Dekker, Inc., New York, NY, pp. 227-250, 2002.

264.    **Bartlett** JG:  Pseudomembranous enterocolitis and antibiotic-associated colitis. In: GASTROINTESTINAL AND LIVER DISEASE, 7th Edition. Eds: Sleisenger MH and Fortran JS. W. B. Saunders, Philadelphia, PA, pp. 1914-1931,2002.

265.    **Bartlett** JG:  Ambulatory care for selected infections including osteomyelitis, lung abscess, and endocarditis. In: PRINCIPLES OF AMBULATORY MEDICINE, 6th Edition. Eds: Barker LR, Burton JR, Zieve PD. Lippincott Williams & Wilkins, Baltimore, MD, pp. 533-543,2002.

266.    **Bartlett** JG:  Pneumonia – Normal Host. In: OXFORD TEXTBOOK OF MEDICINE, 4th Edition. Eds: Warrell DA, Cox TM, Firth JD, Benz EJ. Oxford University Press, Oxford, UK, pp. 1357-1368,2003

267.    **Bartlett** JG:  Nosocomial pneumonia. In: OXFORD TEXTBOOK OF MEDICINE, 4th Edition. Eds: Warrell DA, Cox TM, Firth JD, Benz EJ. Oxford University Press, Oxford, UK pp. 1368-1371,2003.

68

268. **Bartlett** JG:  Pneumonia (Chapter 42). <u>In</u>: THE MERCK MANUAL OF MEDICAL INFORMATION, 2nd Home Edition. Ed: Beers MH. Merck Research Laboratories, Whitehouse Station, NJ, pp. 264-272,2004.

269. **Bartlett** JG:  Lung abscess (Chapter 43). <u>In</u>: THE MERCK MANUAL OF MEDICAL INFORMATION, 2nd Home Edition. Ed: Beers MH. Merck Research Laboratories, Whitehouse Station, NJ, pp. 272-273,2004.

270. **Bartlett** JG:  Approach to the patient with pneumonia. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 470-480,2004.

271. **Bartlett** JG:  Bacterial pneumonia. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD. Pp 480-490,2004.

272. **Bartlett** JG:  Bronchitis. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 490-495,2004.

273. **Bartlett** JG:  Aspiration pneumonia. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.537-543,2004.

274. **Bartlett** JG:  Lung abscess and necrotizing pneumonia. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 543-547,2004.

275. **Bartlett** JG:  Empyema. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 547-551,2004.

276. **Bartlett** JG:  *Clostridium difficile*-associated diarrhea and colitis. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 670-677,2004.

277. **Bartlett** JG:  Pyogenic liver abscess. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD pp. 787-793,2004

278. **Bartlett** JG:  Human immunodeficiency virus serology and viral burden. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1025-1028,2004

279. **Bartlett** JG:  Bioterrorism. <u>In</u>: INFECTIOUS DISEASES, 3RD Edition Eds:Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp116-125,2004.

280.  **Bartlett** JG, McGowen J JR and Shulman JA:  Bloodstream invasion. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 552-561,2004.

281.  Hines WD, Lisowski JM, Bone R, **Bartlett** JG:  Sepsis. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 561-569,2004.

282.  **Bartlett** JG:  Pulmonary infections in patients with Human Immodeficiency virus infection. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 987-996,2004.

283.  Murray B and **Bartlett** JG:  Enterococci. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 1610-1616,2004.

284.  Halsey N and **Bartlett** JG:  Corynebacteria. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1622-1628,2004.

285.  Broome C, Pinner R, Schuchat A and **Bartlett** JG:  Listeria monocytogenes. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1633-1638,2004.

286.  Boslego JW, Tramont EC and **Bartlett** JG:  Neisseria meningitides. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1650-1656,2004.

287.  Hathaway CL and **Bartlett** JG:  Clostridium botulinum. In: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1800-1805, 2004.

288.  McNeil J, Sheffield JVL and **Bartlett** JG:  Core elements of HIV primary care. In: A GUIDE TO PRIMARY CARE OF PEOPLE WITH HIV/AIDS. Eds: Bartlett JG, Cheever LU, Johnson M, Paauw DS, HRSA HIV/AIDS Bureau, Rockville, MD, pp.13-21,2004.

289.  **Bartlett** JG:  Antiretroviral therapy. In: A GUIDE TO PRIMARY CARE OF PEOPLE WITH HIV/AIDS. Eds: Bartlett JG, Cheever LU, Johnson M, Paauw DS, HRSA HIV/AIDS Bureau, Rockville, MD, pp. 29-38,2004.

290.  Spach DH and **Bartlett** JG:  Abnormal laboratory values in HIV disease. In: A GUIDE TO PRIMARY CARE OF PEOPLE WITH HIV/AIDS. Eds: Bartlett JG, Cheever LU, Johnson M, Paauw DS, HRSA HIV/AIDS Bureau, Rockville, MD, pp.77-84,2004.

291.    **Bartlett** JG:  Gastrointestinal complications of human immunodeficiency virus infection. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 996-1008,2004.

292.    **Bartlett** JG:  Antiretroviral treatment. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1028-1038,2004.

293.    **Bartlett** JG:  Glanders. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 1463-1464,2004.

294.    **Bartlett** JG:  Anaerobic cocci. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 1781-1784,2004.

295.    **Bartlett** JG:  *Clostridium tetani*. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp.1796-1800,2004.

296.    **Bartlett** JG: Agents of actinomycosis. <u>In</u>: INFECTIOUS DISEASES, 3rd Edition. Eds: Gorbach SL, Bartlett JG, Blacklow N. Lippincott Williams & Wilkins, Baltimore, MD, pp. 1858-1865,2004.

297.    Tripoli L and **Bartlett** JG:  Smallpox. <u>In</u>:  FORENSIC ASPECTS OF CHEMICAL AND AND BIOLOGIC TERRORISM. Eds: Wright CH. Forensic Sciences, 2005 (in press).

298.    **Bartlett** JB:  Other HIV-related pneumonias, Chapter 21. <u>In</u>:  MEDICAL MANAGEMENT OF AIDS, 7th Edition, Eds:  Sande M and Volberding PA, WB Saunders Co., Philadelphia, PA, pp. 331-343, 2006.

299.    **Bartlett** JG:  Gastrointestinal Manifestations of AIDS. <u>In</u>:   CECIL TESTBOOK OF MEDICINE, 23rd Edition, Eds: Goldman L  and Bennett JC, W.B. Saunders Company, Philadelphia, PA, 2006 (in press).

300.    **Bartlett** JG:  Bioterrorism.  <u>In</u>: CECIL TEXTBOOK OF MEDICINE, 23rd Edition, Eds: Goldman L and Bennett JC, W.B. Saunders Company, Philadelphia, PA, 2006 (in press).

301.    **Bartlett** JG:  Clostridial Infections.  <u>In</u>:  CECIL TEXTBOOK OF MEDICINE, 23rd Edition, Eds: Goldman L and Bennett JC, W.B. Saunders Company, Philadelphia, PA, 2006 (in press).

71

302.    **Bartlett** JG:  Pleural Empyema/Lung Abscess in the Critical Care Unit (Chapter 10).
        <u>In</u>:  INFECTIOUS DISEASES IN CRITICAL CARE MEDICINE, 2nd Edition, Eds:
        Cunha BA, 2006 (in press).

303.    **Bartlett** JG:  Acute bronchitis. <u>In</u>: THE MERCK MANUALS, 18th Edition. Eds: Merck
        and Co, Inc, 2006 (in press).

304.    **Bartlett** JG: Antibiotic-Associated Diarrhea. <u>In</u>: CLINICAL INFECTIOUS DISEASES,
        Ed: Schlossberg D, 2007 (in press).

305.    **Bartlett** JG: Infectious Diseases Associated with Natural Disasters. <u>In</u>: SOCIAL
        ECOLOGY OF INFECTIOUS DISEASES, Ed: Mayer K, 2007 (in press).

306.    **Bartlett** JG: Occupational Exposure to HIV and Other Blood-Borne Pathogens.
        <u>In</u>: CURRENT SURGICAL THERAPY, 9th Edition, Ed: Cameron J, 2007 (in press)


## Books

1.    Gorbach SL, **Bartlett** JG, Nichols RL:  MANUAL OF SURGICAL INFECTIONS.
      Little, Brown and Co., Boston, MA, 1984 (Spanish translation, 1987).

2.    Nichols RL, Hyslop NE, **Bartlett** JG:  DECISION MAKING IN SURGICAL SEPSIS.
      B.C. Decker, Inc., Philadelphia, PA, 1990; Third edition, 1991-92.

3.    **Bartlett** JG and Finkbeiner A:  A GUIDE TO LIVING WITH HIV INFECTION.  Johns
      Hopkins University Press, Baltimore, MD, 1991.  (Best Medical Book - 1992,
      Association of Medical Writers of America); Second Edition, 1994; Third Edition, 1996;
      (Spanish translation, 1996); Fourth Edition, 1998; Fifth Edition, 2000, Sixth Edition
      2006.

4.    **Bartlett** JG:  1989-1990 POCKETBOOK OF INFECTIOUS DISEASE THERAPY.
      Williams & Wilkins Publishers, Baltimore, MD, 1990; Second Edition, 1991; Third
      Edition, 1991-92; Fourth Edition, 1993 (Spanish translation, 1992); Fifth Edition, 1994;
      Sixth Edition, 1995; Seventh Edition, 1996; (Spanish translation, 1994, 1995, 1996);
      (Indonesian translation, 1995); (Turkish translation, 1995), (Russian translation 1997);
      Eighth Edition, 1997; Ninth Edition, 1998; Tenth Edition, 2000; Eleventh Edition, 2001;
      Twelth Edition, 2002; Thirteenth Edition, 2004

5.    Gorbach SL, **Bartlett** JG and Blacklow NR:  INFECTIOUS DISEASES.  W.B. Saunders,
      Co., Philadelphia, PA, 1992; Second Edition, 1997; Third Edition, 2004.

6.    **Bartlett** JG:  THE JOHNS HOPKINS HOSPITAL GUIDE TO MEDICAL CARE OF
      PATIENTS WITH HIV INFECTION.  Williams & Wilkins, Baltimore, MD.  First
      Edition, 1991; Second Edition, 1992; Third Edition, 1993; Fourth Edition, 1994; Fifth

Edition, 1995; Sixth Edition, 1996; Seventh Edition, 1997; Eighth Edition, 1998; Ninth Edition, 2000; Tenth Edition, 2002; Eleventh Edition, 2003; Twelth Edition 2005.

7. **Bartlett** JG:  MANAGEMENT OF PATIENTS WITH HIV INFECTION.  Pro/Com International, Parsippany, NJ, 1994.

8. Khan GM, **Bartlett** JG, Chopra S and Topol EP:  MEDICAL DIAGNOSIS AND THERAPY.  Lea and Febiger, Malvern, PA, 1994.

9. **Bartlett** JG:  MEDICAL MANAGEMENT OF HIV INFECTION.  Physicians and Scientists Publishing Co., Glenview, IL  1994; Second Edition, 1996; (Spanish translation, 1995); Third Edition, 1997.

10. **Bartlett** JG and Gallant J: MEDICAL MANAGEMENT OF HIV INFECTION. Johns Hopkins University, Division of Infectious Diseases, Baltimore, MD. Fourth Edition, 1997; Fifth Edition, 1998, Sixth Edition, 1999; Seventh Edition, 2000 (Chinese Translation, 2002); Eighth Edition 2001-2002; Ninth Edition 2003 (Russian, Portuguese Translation 2003; Tenth Edition, 2004; Eleventh Edition, 2005; Twelfth Edition, 2006; Thirteenth Edition, 2007.

11. **Bartlett** JG: MANAGEMENT OF RESPIRATORY TRACT INFECTIONS. Waverly Hispanica S.A., Buenos Aires, Argentina, 1996.

12. **Bartlett** JG: MANAGEMENT OF RESPIRATORY TRACT INFECTIONS. Williams & Wilkins Publishers, Baltimore, MD. First Edition, 1997; Second Edition, 1999.

13. **Bartlett** JG, Cheever L, Johnson MP, Paauw DS: PRIMARY CARE OF PEOPLE WITH HIV/AIDS. US Department of Health and Human Services, 2004.

14. Merigan TC Jr, Bolognesi D and **Bartlett** JG (Editors): TEXTBOOK OF AIDS MEDICINE. Williams & Wilkins Publishers, Baltimore, MD. Second Edition, 1999.

15. Gorbach SL, **Bartlett** JG, Falagas M, Hamer DH: GUIDELINES FOR INFECTIOUS DISEASES IN PRIMARY CARE. Williams & Wilkins, Baltimore, MD. First Edition, 1999.

16. **Bartlett** JG, Cheever L, Johnson MP PAAW (Editors): A Guide to Primary Care of People with HIV/AIDS. US Department of Health and Human Services, 2004.

17. **Bartlett** JG: ABBREVIATED MEDICAL MANAGEMENT OF HIV INFECTION. Johns Hopkins University, Division of Infectious Diseases, Baltimore, MD. First Edition, 2002.

18. **Bartlett** JG:  POCKET GUIDE:  ADULT HIV/AIDS TREATMENT. Johns Hopkins University, Division of Infectious Diseases, Baltimore, First Edition, 2003; Second

Edition, 2004; Third Edition, 2005; Fourth Edition, 2006 (Russian translation); Fifth Edition, 2007.

19. Bartlett JG: A Pocket Guide to Adult HIV/AIDS Treatment. US Department of Health and Human Services, First Edition 2005; Second Edition 2006.

## ELECTRONIC MEDIA

**Editorial/Advisory Boards:**

a.   Editor-in-Chief, POC-IT (Point-of-care Information Technology)

| | |
|---|---|
| 1999- | TheraDoc – Editorial Board |
| 1999- | UpToDate – Infectious Diseases Editorial Board:  HIV/AIDS, pneumonia and sexually transmitted diseases |
| 2000- | Abx Guide, POC-IT -- Editor |
| 2004- | Gideon – Scientific Advisory Board |

**Authorships:**

| | |
|---|---|
| 1987- | Hopkins HIV Report – 43 articles cited in PubMed |
| 1999- | Literature reviews POC-IT HIV/AIDS – 850 (1/05) |
| | General Infectious Diseases – 1400 (1/05) |
| 2000- | ABX Guide, POC-IT 131 modules, Hits – 2001-2004, 1,113,000 |
| | UpToDate – HIV and ID Cards – 11, Hits – 2003-04 (1yr) 91,000 |

## EXTRAMURAL SPONSORSHIP

**Active**

NIH    Johns Hopkins Adult AIDS Clinical Trials Unit, 2 UO1 AI27668-17
Principal Investigator: Charles Flexner, 15% effort
Budget period, years 14-19: 1/1/00-12/31/05
Total funding (5 years): $9,199,146; current year (17): $1,101,796 direct costs

NYS    HIV Provider Education Program
Principal Investigator: John G. Bartlett, 10% effort
Budget period: 1/1/99-3/31/04
Total funding (5 years): @$3,250,000

HRSA   HIV Quality Assurance Program
Principal Investigator: Bruce Agins, New York State AIDS INSTITUTE
Subcontract: Johns Hopkins
Principal Investigator: John G. Bartlett
Total funding: $120,000/yr*

NIH    Research Training in Microbial Diseases, T32 AI07291

Principal Investigator: Cynthia Sears, 5% effort
Budget period: 08/01/96-07/31/05
Current year: $125,787 direct costs

**Previous**

NIH    Johns Hopkins Center for AIDS Research, P30 AI42855-01A2
Principal Investigator: John G. Bartlett, 20% effort
Budget period, years 1-5: FY2001-2005
Total Funding (5 years): $7,316,187; current year (FY03): $1,101,796 direct costs

NIH    Johns Hopkins Adult AIDS Clinical Trials Unit, 2U01 AI27668
Principal Investigator: John G. Bartlett, 15-20% effort
Budget period: 1987-00
Funding: $1,000,000-1,500,000/yr

HRSA  National AIDS Education and Training Center, 6H4A HA 00022-01
Principal Investigator: John G. Bartlett, 10% effort
Budget period: 7/1/99-6/30/03
Total funding (3 years): $964,229; current year: no cost extension

BCHD  Ryan White Title I Programs to support HIV/AIDS primary care
Principal Investigator: John G. Bartlett, 10% effort
Budget period: 3/1/99-2/29/00 (annually renewable contract)
Funding: $1,200,000-2,300,000/yr

BCHD  Ryan White Title II Programs to support HIV/AIDS primary care
Principal Investigator: John G. Bartlett, 5% effort
Budget period: 7/1/99-6/30/00 (annually renewable contract)

## EDUCATIONAL ACTIVITIES

**Teaching:**
Infectious Disease Inpatient Service, Johns Hopkins Hospital – 3 weeks/yr.
Osler 8 Inpatient AIDS Unit, Johns Hopkins Hospital – 3 weeks/yr.

**Editorial Activities:**
Editorial Appointments

| 1979- | Sexually Transmitted Diseases, Journal of the American Venereal Disease Association |
| 1980-86 | Internal Medicine |
| 1981-85 | Chest (Senior Editor) |
| 1981- | Antimicrobial Agents and Chemotherapy |
| 1982-84 | Journal of Infectious Diseases |

75

| | |
|---|---|
| 1982- | Medicine (Associate Editor) |
| 1982- | Diagnostic Microbiology and Infectious Diseases |
| 1985-89 | Infection and Immunity |
| 1985-95 | Journal of Critical Illness |
| 1986-89 | Microecology and Disease |
| 1989- | Reviews of Infectious Diseases/Clinical Infectious Diseases |
| 1990-93 | New England Journal of Medicine |
| 1990- | Johns Hopkins HIV Report (Editor) |
| 1992-99 | Infectious Diseases in Clinical Practice (Senior Editor) |
| 1994-98 | Critical Care Medicine |
| 1994- | Anaerobe |
| 1994- | European Journal of Clinical Microbiology and Infectious Diseases |
| 1997-2002 | Journal of Human Virology |
| 1998-2002 | American Journal of Managed Care |
| 1998-2002 | American Journal of Medicine |
| 1998- | AIDS Reader |
| 2000- | UpToDate: Infectious Diseases and AIDS |
| 2000- | TheraDoc |
| 2000-2005 | Infectious Diseases in Clinical Practice (Editor) |
| 2000 | Clinical Microbiology and Antimicrobial Chemotherapy. Interregional Association for Clinical Microbiology and Antimicrobial Chemotherapy, (Russian), Moscow, Russia |
| 2002- | Panminerva Medica (Quarterly Review of European Medicine) |
| 2003- | Biosecurity and Bioterrorism |
| 2004- | Advisory Board |
| 2004- | HIV Clinical Trials Update |
| 2004- | Journal of the International Association of Physicians (Editor) |

Journal Peer Review Activities

AIDS Reader
American Journal of Medical Sciences
American Review of Respiratory
    Diseases
Annals of Internal Medicine
Archives of Internal Medicine
Chest
Critical Care Medicine
Current Microbiology
Diagnostic Microbiology and
    Infectious Diseases
Digestive Diseases and Sciences
European Journal of Clinical
Microbiology & Infectious Disease
Gastroenterology
Gut
Journal of Clinical Gastroenterology

Medical Letter
Infection and Immunity
Journal of Infectious Diseases
Journal of Laboratory and Clinical
    Medicine
Journal of the American Medical
    Association
Mayo Clinic Proceedings
Medicine
New England Journal of Medicine
Pediatric Infectious Disease Journal
Pediatric Infectious Diseases
Reviews of Infectious Diseases
Science
Sexually Transmitted Diseases
Surgery
Journal of Acquired Immunodeficiency

76

AIDS                                    Syndrome

## CLINICAL ACTIVITIES

**Certification and Licensure:**
| | |
|---|---|
| 1964 | Diplomate, American Board of Medical Examiners |
| 1968 | Physician and Surgeon, California (G-15462) |
| 1972 | Diplomate, American Board of Internal Medicine |
| 1975 | Physician and Surgeon, Massachusetts (38121) |
| 1980 | Physician and Surgeon, Maryland (D 25685) |

**Service Responsibilities:**
Attending:   Infectious Diseases Consult Service, Johns Hopkins Hospital and
Bayview Hospital/9 weeks
AIDS/HIV Inpatient Service: 1 month/year

Clinics:   Infectious Diseases Consult Clinic: half-day/week
AIDS/HIV Clinic (Moore Clinic): half-day/week
Telemedicine HIV, Maryland Department of Corrections –
Consultations/weekly

## ORGANIZATIONAL ACTIVITIES

**Institutional Administrative Appointments:**
Committees--Institutional
| | |
|---|---|
| 1970-75 | Pharmacy Committee (Chairman) Veterans Administration Hospital, Sepulveda, CA |
| 1971-75 | Library Committee (Chairman) |
| 1976-80 | Human Studies Committee (Chairman), Veterans Administration Medical Center, Boston, MA |
| 1977-80 | Utilization Review Committee |
| 1977-80 | Research and Development Committee |
| 1977-80 | Animal Studies Committee |
| 1979-80 | Travel Committee, Safety Committee, Budget & Space Committee |
| 1979-80 | Scientific Affairs Committee, Tufts University School of Medicine |
| 1980- | Committee on Infection Control, Johns Hopkins Hospital (Chairman) |
| 1980- | Internship Selection Committee, Department of Medicine, Johns Hopkins University School of Medicine |
| 1980-85 | Advisory Council, Department of Medicine, Johns Hopkins University School of Medicine |
| 1981- | Pharmacy and Therapeutics Committee, Johns Hopkins University School of Medicine |
| 1981-84 | Joint Committee on Clinical Investigation, Johns Hopkins University School of Medicine |

77

| | |
|---|---|
| 1981- | Board of Student Advisors, Johns Hopkins University School of Medicine |
| 1981-85 | Executive Committee of the Department of Medicine, Johns Hopkins University School of Medicine |
| 1981-82 | Educational Program Committee, Johns Hopkins University School of Medicine |
| 1982-85 | Internship Advisory Committee, Johns Hopkins University School of Medicine |
| 1982-86 | Advisory Council on Post-graduate Education, Johns Hopkins University School of Medicine |
| 1982-86 | Schwentker Award Committee, Johns Hopkins University School of Medicine |
| 1983- | Advisory Board, Clinical Epidemiology Program, Johns Hopkins School of Public Health and Hygiene |
| 1984-88 | Quality Assurance Committee, Johns Hopkins University School of Medicine |
| 1984-85 | Director, Undergraduate Education, Department of Medicine |
| 1984-88 | Medical School Council, Department of Medicine |
| 1985-86 | Alcohol Advisory Council, Johns Hopkins University School of Medicine |
| 1985-88 | Promotions Committee, Department of Medicine, Johns Hopkins University School of Medicine |
| 1985- | Advisory Council, Institute for International Programs, Johns Hopkins School of Public Health and Hygiene |
| 1985-86 | Professorial Promotions Committee, Johns Hopkins School of Medicine |
| 1993- | Clinical Research Center Advisory Committee |
| 1996- | Scientific Advisory Council, Johns Hopkins University School of Medicine |

Committees--National

| | |
|---|---|
| 1981-86 | Steering Committee, Section on Cardiopulmonary Infections of the American College of Chest Physicians; Chairman, 1985-86 |
| 1981-83 | National Ileitis and Colitis Foundation, Chairman, Microbiology and Immunity Section, 1983 |
| 1982-86 | Awards Committee, Infectious Diseases Society of America; Chairman, 1985 |
| 1983- | Accreditation Council for Graduate Medical Education, Pre-Review Committee for Infectious Diseases Residency |
| 1983-86 | Secretary, Society for Intestinal Microbiology Ecology and Disease |
| 1983-89 | National Health and Medical Research Council of Australia |
| 1984-88 | Governor for Maryland, American College of Chest Physicians |
| 1984-86 | Councillor, Infectious Diseases Society of America |
| 1984-86 | Planning Committee, American Society for Tropical Medicine |
| 1984-85 | Chairman, Nominating Committee, Society for Intestinal Microbial Ecology and Disease |
| 1985-88 | Veterans Administration Cooperative Study Evaluation Committee and Budget Review Committee |

| | |
|---|---|
| 1985-86 | Postgraduate Education Committee, American College of Physicians |
| 1986- | National Institutes of Health, NIAID - ad hoc reviewer |
| 1986-02 | Veterans Administration - ad hoc reviewer |
| 1986-92 | American Board of Internal Medicine, Subspecialty Board on Infectious Diseases; Chairman, 1988-92 |
| 1988-92 | Monitoring Board "Pulmonary Complications", NHBI, NIH |
| 1988-92 | American Board of Internal Medicine, Board of Governors |
| 1988-97 | Infectious Diseases Society, Infectious Diseases Training Program Directors; Chairman, 1992-1997 |
| 1988-91 | Data Monitoring Board, Veterans Cooperative Study #298: Treatment of Patients With AIDS and AIDS Related Complex |
| 1989-93 | General Clinical Research Center Review Committee, NIH |
| 1989-90 | Walter Reed Army Institute of Research Retroviral Diseases Review Panel |
| 1990-94 | Infectious Diseases Society, Finance Committee |
| 1992-93 | Infectious Diseases Society, Nominations Committee |
| 1992-95 | Program Committee, American College of Physicians |
| 1994-98 | Accreditation Council for Graduate Medical Education, Internal Medicine -Infectious Diseases |
| 1994-98 | National Foundation for Infectious Disease (Medical Board) |
| 1994-96 | Executive Committee, AIDS Clinical Trials Group (ACTG) |
| 1994-98 | Scientific Advisory Committee, The CFID Association of America |
| 1994- | Anaerobe Society of Americas (Councillor 1994-96) |
| 1996-02 | National Hemophilia Foundation Maryland Chapter, Medical Advisory Board |
| 1997-2000 | Infectious Diseases Society of America Council Vice President-1997; President-elect-1998; President-1999; Past President-2000 |
| 1997-2004 | Infectious Diseases Society of America Board of Trustees |
| 2002 | Academic Alliance, Kampala, Uganda, Scientific Advisory Board |
| 2003 | Infectious Diseases Society of America, Antibiotic Availability Task Force (Chairman) |

Committees--AIDS Related

| | |
|---|---|
| 1985-88 | Chairman, AIDS Care Service of Johns Hopkins Hospital |
| 1986-88 | Chief, AIDS Inpatient Unit, Johns Hopkins Hospital |
| 1986-88 | ACTG:  Bacterial Pathogen Committee, Chair |
| 1986-90 | Health Education Resource Organization (HERO), President, Board of Directors 1986-1990 Medical Director 1990 |
| 1986- | Director of AIDS CARE Program, Johns Hopkins Health Systems |
| 1987-92 | Governor's AIDS Advisory Council |
| 1987-88 | Chairman, Baltimore County AIDS Task Force |
| 1987-88 | AIDS Sub-acute Care Technical Advisory Group, Maryland Health Resources Planning Commission |
| 1987- | Editorial Boards:  "AIDS Patient Care"; "AIDS ALERT"; |

|          | "AIDS Reference Guide" |
|----------|------------------------|
| 1988-    | AIDS Medical Resource Center, Board of Trustees |
| 1988-94  | Monitoring Board, "Pulmonary Complications of HIV Infection" National Heart, Lung and Blood Institute; Policy and Data Safety |
| 1988-92  | Chairman, Committee on Clinical Care and Patient Services, Governor's AIDS Advisory Council |
| 1988-    | Mayor's AIDS Coordinating Council, Chairman, Patient Care Committee |
| 1988-93  | Physicians Association for AIDS Patient Care (PAAC), Trustee |
| 1989-92  | Med Chi Committee on AIDS; Co-Chairman 1991-92 |
| 1989-93  | ACTG:  Evaluation Committee, Chair |
| 1991-93  | Greater Baltimore HIV Health Services Planning Council, Co-chair |
| 1994-96  | ACTG:  Executive Committee |
| 1996-    | Community Research Initiative on AIDS (CRIA), National Advisory Council |
| 1997-98  | Ryan White Foundation Medical Advisory Board of Directors |
| 1997-    | Panel on Recommendations for Antiretroviral Agents in Adults and Adolescents, Department of Health and Human Services, Co-Chairman |
| 1997-    | Network of HIV Quality Care, Medical Director, Infectious Diseases of America |
| 2000-2004 | Infectious Diseases Society of America HIV Medicine Association (Trustee Representative) |

**Professional Societies:**

|           | |
|-----------|-----------------------------------------------------------|
| 1959      | Dragon Honorary Society, Dartmouth College (President) |
| 1962      | Alpha Omega Alpha (President), Upstate Medical Center Chapter |
| 1971      | American Society for Microbiology |
| 1971      | American College of Physicians (Associate Member) |
| 1973      | American Federation for Clinical Research |
| 1973-75   | Western Section of American Federation for Clinical Research |
| 1975      | Eastern Section of American Federation for Clinical Research |
| 1975-2000 | Accreditation Council for Medical Education |
| 1975      | American Thoracic Society |
| 1975      | Association for Postgraduate Teaching of Infectious Diseases |
| 1975      | American Venereal Disease Association |
| 1975      | Infectious Diseases Society - Fellow |
| 1980      | American Society for Clinical Investigations - Emeritus status (1983) |
| 1981      | Surgical Infection Society (Charter member) |
| 1981      | American College of Clinical Pharmacology |
| 1981      | Peripatetic Club |
| 1982      | Interurban Clinical Club |
| 1982      | The American Society of Tropical Medicine and Hygiene |
| 1983      | National Foundation for Ileitis and Colitis, Inc. |
| 1983      | Alliance for the Prudent Use of Antibiotics |
| 1983      | Inter-American Society for Chemotherapy |
| 1983-86   | Infectious Diseases Society of America - Councillor |

| | |
|---|---|
| 1983 | Society for Intestinal Microbiology Ecology and Disease |
| 1984 | Peruvian Society of Internal Medicine |
| 1984-88 | Infectious Diseases Society for Obstetrics & Gynecology |
| 1984 | Inflammatory Bowel Disease Forum, American Gastroenterological Association |
| 1990-94 | National Committee for Clinical Laboratory Standards, Anaerobic Bacteria |
| 1990- | American Association for the Advancement of Science - Fellow |
| 1992- | Association of American Physicians |
| 1992- | American College of Physicians, Fellow, Master (2004) |
| 1993-95 | American Medical Writers Association |
| 1994-97 | Association of Subspecialty Professors |
| 1995- | Society of Critical Care Medicine |
| 1995- | Anaerobe Society of America (Council 1995 – 1998) |
| 1999- | American Clinical and Climatological Association |
| 1999- | Institute of Medicine |
| 2000- | US Pharmacopeia: Council of Experts, Infectious Diseases, Chairman |
| 2000- | Infectious Diseases Society of America HIV Medical Association |

## RECOGNITION

**Honors and Awards:**

| | |
|---|---|
| 1961 | C. V. Mosby Scholarship Award, Upstate Medical Center, Syracuse, NY |
| 1963 | Cum laude graduate, Upstate Medical Center, Syracuse, NY |
| 1973 | Best Teacher Award, Department of Medicine, Sepulveda VA Hospital, Sepulveda, CA |
| 1982- | Graduation Marshall, Graduating class (teaching award) Johns Hopkins School of Medicine, classes of 1982, 1983, 1984, 1985, 1986, 1988, 1991 and 1995 |
| 1992 | Medical Writers Association Award for Best Medical Book. ("Guide to Living with HIV Infection," Johns Hopkins University Press). |
| 1993 | The HERO Award for AIDS patient care for 1983-1993. |
| 1992-98 | The Best Doctors in America (Woodward/White, Inc., Aiken, SC) |
| 1995 | Joseph D. Early Award, National Hemophilia Foundation (for outstanding work related to health promotion in hemophilia and the prevention of HIV transmission) |
| 1996 | Best Doctors in America (Infectious Diseases), American Health |
| 1996 | Songs for Life Award, LifeSongs for AIDS (for commitment, dedication ,and clinical research in fight against HIV/AIDS) |
| 1999 | Institute of Medicine |
| 2000 | Arthur Gordon Visiting Professor, UCLA School of Medicine, Los Angeles, Nevada |
| 2000 | Physician-in-Chief Pro Tempore, Brigham and Woman's Hospital, Boston, MA |
| 2000 | Louis Weinstein Visiting Professor, Tufts University School of Medicine, |

81

|      | Boston, MA |
|------|------------|
| 2000 | Jay Sanford Visiting Professor, Texas Southwestern, Dallas, TX |
| 2001 | Pfizer Visiting Professor, Stanford University, Palo Alto, CA |
| 2000 | Best Physician in Baltimore, <u>Baltimore Magazine</u> (based on survey of physicians) |
| 2001 | Robert Fekety Visiting Professor, University of Michigan, Ann Arbor, MI |
| 2002 | Visiting Professor, Baylor College of Medicine, Houston, TX |
| 2002 | Visiting Professor, University of Washington, Seattle |
| 2002 | Hero in Medicine Award, International Association of Physicians in AIDS Care |
| 2002 | Great Teachers Lecture, NIH Clinical Center, Bethesda, MD |
| 2002 | Infectious Diseases Society of America, Annual Meeting, Kass Lecture |
| 2003 | Ann Baker Visiting Professor, Massachusetts General Hospital, Boston, MA |
| 2004 | Master, American College of Physicians |
| 2004 | Infectious Diseases Society of America, Annual Meeting, Opening Address |
| 2004 | Visiting Professor, University of Pittsburgh, Pittsburgh, PA |
| 2004 | Visiting Professor, University of Washington, Seattle, WA |
| 2005 | AOA Visiting Professor, University of Florida, Miami |
| 2005 | Sommer Visiting Professor, Portland Oregon |
| 2005 | Finland Award, National Foundation of Infectious Diseases |
| 2005 | Visiting Professor, University of Minnesota |
| 2005 | Wisneiwski Lectureship, Louisiana State University |
| 2005 | Prayag Memorial Oration, Pune India |
| 2005 | Alexander Fleming Award for Lifetime Achievement, IDSA |